*United States v. Sadr*, No. 18 Cr. 224 (AJN)

Exhibits to the October 16, 2020 Declaration of Emil J. Bove III

# Exhibit 21

| | |
|---|---|
| **From:** | Kim, Jane (USANYS) 4 |
| **To:** | Crowley, Shawn (USANYS); Bove, Emil (USANYS) |
| **Cc:** | Lynch, Garrett; Lake, Stephanie (USANYS); Krouse, Michael (USANYS); Lynch, Garrett (USANYS) [Contractor] |
| **Subject:** | RE: Order in 18cr224 |
| **Date:** | Sunday, March 8, 2020 9:41:18 PM |
| **Attachments:** | U.S. v. Sadr.msg.msg |

**From:** Crowley, Shawn (USANYS) <SCrowley@usa.doj.gov>
**Sent:** Sunday, March 8, 2020 9:31 PM
**To:** Bove, Emil (USANYS) <EBove@usa.doj.gov>
**Cc:** Kim, Jane (USANYS) 4 <JKim4@usa.doj.gov>; Lynch, Garrett <LynchG@dany.nyc.gov>; Lake,
Stephanie (USANYS) <SLake@usa.doj.gov>; Krouse, Michael (USANYS) <MKrouse@usa.doj.gov>;
Lynch, Garrett (USANYS) [Contractor] <GLynch@usa.doj.gov>
**Subject:** Re: Order in 18cr224

Can you guys forward the transmittal email we sent to them when we produced the doc yesterday?
Thanks

> On Mar 8, 2020, at 9:22 PM, Bove, Emil (USANYS) <EBove@usa.doj.gov> wrote:

> Thanks guys. We're around to turn the draft.

> On Mar 8, 2020, at 9:15 PM, Kim, Jane (USANYS) 4 <JKim4@usa.doj.gov> wrote:

>> **From:** Nathan NYSD Chambers
>> <NathanNYSDChambers@nysd.uscourts.gov>
>> **Sent:** Sunday, March 8, 2020 9:05 PM
>> **To:** Kim, Jane (USANYS) 4 <JKim4@usa.doj.gov>; Lake, Stephanie
>> (USANYS) <SLake@usa.doj.gov>; Bbishop_steptoe.com
>> <Bbishop@steptoe.com>; Fragale, David <DFragale@steptoe.com>; Levin,
>> Michelle <mlevin@steptoe.com>; Silverman, Nicholas
>> <nsilverman@steptoe.com>; Weingarten, Reid
>> <RWeingarten@steptoe.com>; Lynch, Garrett <LynchG@dany.nyc.gov>;
>> Lynch, Garrett (USANYS) [Contractor] <GLynch@usa.doj.gov>; Heberlig,
>> Brian <BHeberlig@steptoe.com>; Krouse, Michael (USANYS)
>> <MKrouse@usa.doj.gov>
>> **Subject:** RE: Order in 18cr224

>> Counsel,

Attached please find another Order from Judge Nathan that will appear
on the docket on Monday.  Please confirm receipt.

Sincerely,
Alyssa O'Gallagher
Law Clerk to the Hon. Alison J. Nathan

**From:** Nathan NYSD Chambers
**Sent:** Sunday, March 8, 2020 5:01 PM
**To:** Kim, Jane (USANYS) 4 <Jane.Kim@usdoj.gov>; Lake, Stephanie
(USANYS) <Stephanie.Lake@usdoj.gov>; Bbishop_steptoe.com
<Bbishop@steptoe.com>; Fragale, David <DFragale@steptoe.com>; Levin,
Michelle <mlevin@steptoe.com>; Silverman, Nicholas
<nsilverman@steptoe.com>; Weingarten, Reid
<RWeingarten@steptoe.com>; Lynch, Garrett <LynchG@dany.nyc.gov>;
Lynch, Garrett (USANYS) [Contractor] <Garrett.Lynch@usdoj.gov>;
Heberlig, Brian <BHeberlig@steptoe.com>; Krouse, Michael (USANYS)
<Michael.Krouse@usdoj.gov>
**Subject:** RE: Order in 18cr224

Counsel,

Attached please find a third Order from Judge Nathan that will appear on
the docket on Monday.  Please confirm receipt.

Sincerely,
Alyssa O'Gallagher
Law Clerk to the Hon. Alison J. Nathan

**From:** Nathan NYSD Chambers
**Sent:** Sunday, March 8, 2020 4:04 PM
**To:** 'Kim, Jane (USANYS) 4' <Jane.Kim@usdoj.gov>; 'Lake, Stephanie
(USANYS)' <Stephanie.Lake@usdoj.gov>; Bbishop_steptoe.com
<Bbishop@steptoe.com>; 'Fragale, David' <DFragale@steptoe.com>;
'Levin, Michelle' <mlevin@steptoe.com>; 'Silverman, Nicholas'
<nsilverman@steptoe.com>; 'Weingarten, Reid'
<RWeingarten@steptoe.com>; 'Lynch, Garrett' <LynchG@dany.nyc.gov>;
'Lynch, Garrett (USANYS) [Contractor]' <Garrett.Lynch@usdoj.gov>;
'Heberlig, Brian' <BHeberlig@steptoe.com>; 'Krouse, Michael (USANYS)'
<Michael.Krouse@usdoj.gov>
**Subject:** RE: Order in 18cr224

Counsel,

Attached please find another Order from Judge Nathan that will appear on the docket on Monday.  Please confirm receipt.

Sincerely,
Alyssa O'Gallagher
Law Clerk to the Hon. Alison J. Nathan

**From:** Nathan NYSD Chambers
**Sent:** Sunday, March 8, 2020 12:48 PM
**To:** Kim, Jane (USANYS) 4 <Jane.Kim@usdoj.gov>; Lake, Stephanie (USANYS) <Stephanie.Lake@usdoj.gov>; Bbishop_steptoe.com <Bbishop@steptoe.com>; Fragale, David <DFragale@steptoe.com>; Levin, Michelle <mlevin@steptoe.com>; Silverman, Nicholas <nsilverman@steptoe.com>; Weingarten, Reid <RWeingarten@steptoe.com>; Lynch, Garrett <LynchG@dany.nyc.gov>; Lynch, Garrett (USANYS) [Contractor] <Garrett.Lynch@usdoj.gov>; Heberlig, Brian <BHeberlig@steptoe.com>; Krouse, Michael (USANYS) <Michael.Krouse@usdoj.gov>
**Subject:** RE: Order in 18cr224

Counsel,

Please confirm receipt of this Order.

Sincerely,
Alyssa O'Gallagher
Law Clerk to the Hon. Alison J. Nathan

**From:** Nathan NYSD Chambers
**Sent:** Sunday, March 8, 2020 12:41 PM
**To:** Kim, Jane (USANYS) 4 <Jane.Kim@usdoj.gov>; Lake, Stephanie (USANYS) <Stephanie.Lake@usdoj.gov>; Bbishop_steptoe.com <Bbishop@steptoe.com>; Fragale, David <DFragale@steptoe.com>; Levin, Michelle <mlevin@steptoe.com>; Silverman, Nicholas <nsilverman@steptoe.com>; Weingarten, Reid <RWeingarten@steptoe.com>; Lynch, Garrett <LynchG@dany.nyc.gov>; Lynch, Garrett (USANYS) [Contractor] <Garrett.Lynch@usdoj.gov>; Heberlig, Brian <BHeberlig@steptoe.com>; Krouse, Michael (USANYS) <Michael.Krouse@usdoj.gov>
**Subject:** Order in 18cr224

Counsel,

Attached please find an Order from Judge Nathan that will appear on the docket on Monday.

Sincerely,
Alyssa O'Gallagher
Law Clerk to the Hon. Alison J. Nathan

<18cr224 Order 3.08.20.pdf>

| | |
|---|---|
| From: | Lake, Stephanie (USANYS) |
| To: | Weingarten, Reid; Heberlig, Brian; Silverman, Nicholas |
| Cc: | Krouse, Michael (USANYS); Kim, Jane (USANYS) 4; Lynch, Garrett (USANYS) [Contractor]; Milione, Shawn (USANYS) [Contractor] |
| Subject: | U.S. v. Sadr |
| Date: | Saturday, March 7, 2020 4:04:18 PM |
| Attachments: | GX 2284D.pdf |
| | 3508-008.pdf |
| | GX 411.pdf |
| | GX 456.pdf |
| | GX 495A 2280 Statements.pdf |
| | GX 495B 9288 Statements.pdf |
| | GX 704_Redacted.pdf |
| | GX 705A.pdf |
| | GX 705B.pdf |
| | GX 2304A (rev"d 2020.3.7).pdf |
| | 3504-10.pdf |
| | 3505-06.pdf |
| | 3513-02.pdf |
| | 3513-03.pdf |

Counsel,

Mr. Dubowitz is still very ill. As a result, we do not intend to call him as a witness in our case-in-chief. It's possible that, depending on the defense case, we will call him as a rebuttal witness.

In addition, we've attached the following documents:

- Updated GX 2284D – there were formatting problems with our version. We think the attached corrects them.
- 3508-08 – 3500 from today
- GX 411 – we intend to offer this on Monday. Let us know if you will stipulate to authenticity.
- GX 456 – we intend to offer this on Monday. Let us know if you will stipulate to authenticity.
- GX 495A & B – we intend to offer these on Monday (likely in redacted form), although think a stipulation that the defendant had bank accounts at HSBC from January 2010 through October 2013 might be simpler. Let us know how you prefer to proceed.
- GX 704 – this is the modified version of the travel chart. Please confirm whether you have any remaining concerns.
- GX 705A & B – these are summary charts reflecting the information in GX 2090A. Please confirm whether you have any objections.
- Updated GX 2304A – we enlarged some of the cells, as the formatting of the PDFd excel file was cutting off some of the data. The content is the same.
- 3504-10 – Peri 3500, which was provided in hard copy yesterday morning.
- 3505-06 – Blair 3500, which was provided in hard copy yesterday morning.
- 3513-02 – Paralegal 3500 for summary chart (you may already have this)
- 3513-03 – Paralegal 3500 for summary chart (you may already have this)

We are still working on one additional summary chart, which we expect to provide later today.

Stephanie Lake

Assistant United States Attorney

Southern District of New York

One Saint Andrew's Plaza

New York, NY 10007

Tel: (212) 637-1066

# HYPOSWISS
## PRIVATE BANK

Hyposwiss Private Bank Ltd.
Stauffacherstrasse 41
CH-8004 Zurich
Phone +41 (0)44 214 31 11
Fax +41 (0)44 211 52 23
www.hyposwiss.ch
BIC SHHBCHZZ

Your contact person:
Marchetti Luca
Direct +41 (0) 44 214 32 50
luca.marchetti@hyposwiss.ch

Clarity Trade & Finance SA
Current account USD 5182061.203
IBAN CH80 0853 0518 2061 0020 3

Clarity Trade & Finance SA
Wächlenstrasse 5
8832 Wollerau

Zurich, June 26, 2012

## USD Account statement 01.01.2012 - 25.06.2012

| Date | Text | Debit | Credit | Value date | Balance |
|------|------|-------|--------|-----------|---------|
| 01.01. | Balance carried forward | | | | 3,804,704.63 |
| 04.01. | Credit advice / Ref. no. 335408743 1/PDVSA PETROLEOSA 2/AV LIBERTADOR ED PDVSA T EST PISO 2/TESOURARIA APARTADO 169 A LA CAMP 3/VE/CARACAS 1060 VENEZUELA 1501958361 ZP 8021  CTY ZURICH DDA 000000000 11835873 CHPU 059242  DIR BAHNHO FSTRASSESCHUETZENGASSE 4 DIR1 POSTF | | 6,704,753.09 | 30.12.11 | 10,509,457.72 |
| 05.01. | Debit advice / Ref. no. 335575588 Stratus Global Investments Ltd | 1,006,414.25 | | 05.01.12 | 9,503,043.47 |
| 09.01. | Debit advice / Ref. no. 336096647 Stratus Global Investments Ltd | 228,747.95 | | 09.01.12 | 9,274,295.52 |
| 16.01. | Debit advice / Ref. no. 337121029 Clarity Trade & Finance SA | 657,456.42 | | 16.01.12 | 8,616,839.10 |
| 18.01. | Debit advice / Ref. no. 337608857 Clarity Trade & Finance SA | 3,850,200.00 | | 18.01.12 | 4,766,639.10 |
| 24.01. | Debit advice / Ref. no. 338662584 A+R CAPITAL PARTNERS LLC SOLE OWNER: ALI SADR 7117 NATELLI WOODS LANE BETHESDA MD 20817 USA Cost: USD 20.00 | 1,000,020.00 | | 24.01.12 | 3,766,619.10 |
| 01.02. | Debit advice / Ref. no. 340660144 FIDELITY NATIONAL TITLE COMPANY 8050 N.PALM AVENUE, SUITE 110 FRESNO, CA 93711 Cost: USD 20.00 | 2,226,020.00 | | 01.02.12 | 1,540,599.10 |
| 02.02. | Debit advice / Ref. no. 340865894 Stratus Global Investments Ltd | 312,252.80 | | 02.02.12 | 1,228,346.30 |
| 03.02. | Debit advice / Ref. no. 341091335 Stratus Global Investments Ltd | 45,020.00 | | 03.02.12 | 1,183,326.30 |

GOVERNMENT
EXHIBIT
2284D
18 Cr. 224 (AJN)



**Clarity Trade & Finance SA**
Current account USD 5182061.203
IBAN CH80 0853 0518 2061 0020 3

| Date | Text | Debit | Credit | Value date | Balance |
|------|------|-------|--------|-----------|---------|
| 06.02. | Debit advice / Ref. no. 341397968<br>Stratus Global Investments Ltd | 45,020.00 | | 06.02.12 | 1,138,306.30 |
| 07.02. | Debit Forex Spot USD/CHF 0.904352 on February 7, 2012<br>CHF 46,377.45<br>Exchange rate: 1.105764 (CHF/USD) | 51,282.52 | | 09.02.12 | 1,087,023.78 |
| 07.02. | Debit advice / Ref. no. 341555765<br>Stratus Global Investments Ltd | 25,020.00 | | 07.02.12 | 1,062,003.78 |
| 09.02. | Debit Forex Spot USD/CHF 0.900946 on February 9, 2012<br>CHF 7,376.75<br>Exchange rate: 1.109945 (CHF/USD) | 8,187.78 | | 13.02.12 | 1,053,816.00 |
| 13.02. | Debit advice / Ref. no. 342310384<br>Stratus Global Investments Ltd | 45,020.00 | | 13.02.12 | 1,008,796.00 |
| 28.02. | Debit Forex Spot EUR/USD 1.345500 on February 28, 2012<br>EUR 250,000.00<br>Exchange rate: 1.3455 (EUR/USD) | 336,375.00 | | 28.02.12 | 672,421.00 |
| 28.02. | Debit advice / Ref. no. 344773308<br>Stratus Global Investments Ltd | 142,000.00 | | 28.02.12 | 530,421.00 |
| 01.03. | Debit advice / Ref. no. 345434097<br>Stratus Global Investments Ltd | 47,957.14 | | 01.03.12 | 482,463.86 |
| 05.03. | Debit advice / Ref. no. 346025962<br>Stratus Global Investments Ltd | 90,471.33 | | 05.03.12 | 391,992.53 |
| 06.03. | Incoming Payment / Ref. no. 346230844<br>A R CAPITAL PARTNERS LLC<br>7117 NATELLI WOODS LN<br>BETHESDA MD 20817-3927<br>BETHESDA<br>Information: /RFB/BI11176720650002 | | 999,980.00 | 06.03.12 | 1,391,972.53 |
| 07.03. | Debit advice / Ref. no. 346385767<br>Stratus Global Investments Ltd | 101,431.00 | | 07.03.12 | 1,290,541.53 |
| 07.03. | Debit advice / Ref. no. 346408745<br>Stratus Global Investments Ltd | 520.00 | | 07.03.12 | 1,290,021.53 |
| 07.03. | Debit Forex Spot USD/CHF 0.906624 on March 7, 2012<br>CHF 285.00<br>Exchange rate: 1.102993 (CHF/USD) | 314.35 | | 09.03.12 | 1,289,707.18 |
| 21.03. | Debit Forex Spot USD/CHF 0.896699 on March 21, 2012<br>CHF 27,379.40<br>Exchange rate: 1.115201 (CHF/USD) | 30,533.55 | | 23.03.12 | 1,259,173.63 |
| 23.03. | Debit advice / Ref. no. 348778399<br>Yasemin Cetinel<br>Valikonagi Cad. Prof. Dr. Muefide<br>Kueley Sok. Camlibel Apt 51/3<br>Nisantasi / Istanbul TURKIYE<br>Amount: TRY 2,500.00<br>Cost: TRY 40.00<br>Exchange rate: 0.565271 (TRY/USD) | 1,435.79 | | 23.03.12 | 1,257,737.84 |



**HYPOSWISS**
P R I V A T E   B A N K

Clarity Trade & Finance SA
Current account USD 5182061.203
IBAN CH80 0853 0518 2061 0020 3

| Date | Text | Debit | Credit | Value date | Balance |
|------|------|-------|--------|------------|---------|
| 02.04. | Debit Forex Spot USD/CHF 0.893589 on April 2, 2012<br>CHF 105.31<br>Exchange rate: 1.119083 (CHF/USD) | 117.85 | | 04.04.12 | 1,257,619.99 |
| 02.04. | Debit Forex Spot USD/CHF 0.893441 on April 2, 2012<br>CHF 8.47<br>Exchange rate: 1.119269 (CHF/USD) | 9.48 | | 02.04.12 | 1,257,610.51 |
| 11.04. | Debit advice / Ref. no. 352398458<br>Stratus Global Investments Ltd | 39,621.00 | | 11.04.12 | 1,217,989.51 |
| 11.04. | Debit advice / Ref. no. 352410809<br>Malibu Escrow Corp.<br>22241 Pacific Coast Highway<br>Malibu, CA 90265<br>Cost: USD 20.00 | 920,020.00 | | 11.04.12 | 297,969.51 |
| 12.04. | Debit Forex Spot USD/CHF 0.903414 on April 12, 2012<br>CHF 6,463.55<br>Exchange rate: 1.106912 (CHF/USD) | 7,154.58 | | 12.04.12 | 290,814.93 |
| 13.04. | Credit advice / Ref. no. 352735783<br>Clarity Trade & Finance SA | | 209,205.07 | 13.04.12 | 500,020.00 |
| 13.04. | Debit advice / Ref. no. 352760348<br>Stratus Global Investments Ltd | 500,020.00 | | 13.04.12 | 0.00 |
| 19.04. | Debit advice / Ref. no. 353758782<br>YASEMIN CETINEL<br>Valikonagi Cad.Prof.Dr. Muefide<br>Kueley Sok., Camlibel Apt 51/3<br>Nisantasi/Istanbul/Turkuye<br>Amount: TRY 2,500.00<br>Cost: TRY 40.00<br>Exchange rate: 0.567372 (TRY/USD) | 1,441.12 | | 19.04.12 | -1,441.12 |
| 20.04. | Credit advice / Ref. no. 353845677<br>Clarity Trade & Finance SA | | 1,441.12 | 19.04.12 | 0.00 |
| 27.04. | Credit advice / Ref. no. 355619871<br>Clarity Trade & Finance SA | | 2,000,000.00 | 27.04.12 | 2,000,000.00 |
| 30.04. | Debit advice / Ref. no. 356117327<br>Sapene LLC<br>1134 Alta Loma rd 303<br>W. Hollywood CA 90069<br>Cost: USD 20.00 | 1,089,020.00 | | 30.04.12 | 910,980.00 |
| 07.05. | Debit advice / Ref. no. 357428326<br>Stratus Global Investments Ltd | 500,000.00 | | 07.05.12 | 410,980.00 |
| 07.05. | Debit Forex Spot USD/CHF 0.912450 on May 7, 2012<br>CHF 13,675.22<br>Exchange rate: 1.095950 (CHF/USD) | 14,987.36 | | 07.05.12 | 395,992.64 |
| 07.05. | Debit Forex Spot EUR/USD 1.323153 on May 7, 2012<br>EUR 1,760.00<br>Exchange rate: 1.323153 (EUR/USD) | 2,328.75 | | 07.05.12 | 393,663.89 |
| 09.05. | Debit Forex Spot USD/CHF 0.915709 on May 9, 2012<br>CHF 3,941.55<br>Exchange rate: 1.092050 (CHF/USD) | 4,304.37 | | 09.05.12 | 389,359.52 |

*[handwritten annotation next to 11.04. entry: "loan to P. Sadr own transaction ✓"]*



# HYPOSWISS
### P R I V A T E   B A N K

Clarity Trade & Finance SA
Current account USD 5182061.203
IBAN CH80 0853 0518 2061 0020 3

| Date | Text | Debit | Credit | Value date | Balance |
|------|------|-------|--------|------------|---------|
| 10.05. | Debit Forex Spot EUR/USD 1.310825 on May 10, 2012<br>EUR 1,107.00<br>Exchange rate: 1.310825 (EUR/USD) | 1,451.08 | | 10.05.12 | 387,908.44 |
| 11.05. | Debit advice / Ref. no. 358142982<br>Damon Chung<br>Cost: USD 20.00 | 6,020.00 | | 11.05.12 | 381,888.44 |
| 21.05. | Debit advice / Ref. no. 359196048<br>A + R Capital Partners, LLC<br>7117 Natelli Woods Lane<br>Bethesda, MD 20817 USA<br>Cost: USD 20.00 | 64,320.00 | | 21.05.12 | 317,568.44 |
| 01.06. | Debit Forex Spot EUR/USD 1.239065 on June 1, 2012<br>EUR 35,000.00<br>Exchange rate: 1.239065 (EUR/USD) | 43,367.28 | | 01.06.12 | 274,201.16 |
| 08.06. | Debit Forex Spot USD/CHF 0.958500 on June 8, 2012<br>CHF 26,929.05<br>Exchange rate: 1.043297 (CHF/USD) | 28,094.99 | | 08.06.12 | 246,106.17 |
| 12.06. | Debit Forex Spot USD/CHF 0.949333 on June 12, 2012<br>CHF 5,952.35<br>Exchange rate: 1.053371 (CHF/USD) | 6,270.03 | | 12.06.12 | 239,836.14 |
| 18.06. | Debit Forex Spot USD/CHF 0.941828 on June 18, 2012<br>CHF 196.00<br>Exchange rate: 1.061765 (CHF/USD) | 208.11 | | 18.06.12 | 239,628.03 |
| | Volume of transactions | 13,480,455.88 | 9,915,379.28 | | |
| **25.06.** | **Balance** | | | | **239,628.03** |

Please check this statement carefully. Should you find any discrepancies, please contact us within 30 days.

Conte                                    Fasaro, DePesco, Con 3/7/20

August 2011 - December 6, 2011

Contract - $170,000

Sept. 7 - $34k usd deposit

End month, Closed   $52,700 wire   -> Balance $83,300

Person who bought unit issued <sub>was</sub> too a mortgage in Bolivers

Bank advanced Boliver loan to her for mortgage value

needed in USD.  Buyer's father arranged transfer through exchanges &

$23,000 stayed  in Bolivars

$60,000 was balance of money owed

Prep

cross

Logistics



**COMMERZBANK**

NEW YORK BRANCH

Department of the Treasury
Office of Foreign Assets Control
1500 Pennsylvania Avenue NW
Washington DC 20220

Vinay Jepal
2 World Financial Center, New York, NY 10281-1050
Telephone (212) 266-7200
Fax (212) 266-7235
vinay.jepal@commerzbank.com

June 16, 2011

**Re: Information Sharing – Stratus International Contracting Company**

Dear Sir/Madam:

Commerzbank AG, New York Branch (CBNY) would like to share the following information with OFAC. On April 20, 2011 CBNY's AML transaction monitoring system generated an alert, which involved a transaction for USD 29,442,967.57 value April 4, 2011.

The transaction was originated by Banco Del Tesoro, CA Banco Universal Caracas for its client BT / Fideicomiso / Fondo Chino Venezolano in Caracas, Venezuela. The beneficiary of the payment was Stratus International Contracting Company ("Stratus"), a client of Hyposwiss Privatbank AG, Zurich.

As per standard procedure, CBNY initiated a request for information to the remitting bank Banco Del Tesoro, CA Banco Universal Caracas, Venezuela to obtain details on both entities and their relationship. In the interim, CBNY conducted further due diligence and noted the following regarding Stratus from its website:

- Stratus was founded in 1978 in Tehran, Iran
- Stratus International specializes in providing contracting services to infrastructure projects such as roads, railways, dams, tunnels, airports and buildings.
- Stratus is presently working on a 7000 Apartment Unit "New Ojeda" Housing Development Project in Venezuela

On May 12, 2011, CBNY received a response from the bank in Caracas indicating the following:

- Stratus's physical address is Gardenya Plaza 5, K:3 D:3 (Floor 3, Suite3) 34758 Atasehir, Istanbul, Turkey
- Stratus is registered in Istanbul, Turkey (copy of the registration attached)
- Stratus provides construction services in Turkey, Dubai and Venezuela
- The purpose of the payment is for the construction of a 7000 apartment unit project "Proyecto Urbanismo Nueva Ciudad Fabricio Ojeda, in Cuidad Ojeda, Estado Zuila, Venezuela (same address as listed on Stratus' website)

Although Stratus is not listed as an SDN, and the payment does not indicate any direct involvement of Iran or with Iran, due to conflicting information between the website and the response forwarded by the bank in Caracas, CBNY believes it appropriate to share this information with OFAC since Stratus may be an Iranian Company.

Chairman of the Supervisory Board: Klaus-Peter Müller
Board of Managing Directors: Martin Blessing (Chairman),
Frank Annuschelt, Markus Beumer, Achim Kassow, Jochen Klösges,
Michael Reuther, Stefan Schmittmann, Ulrich Sieber, Eric Strutz, Martin Zielke

Commerzbank Aktiengesellschaft, Frankfurt am Main
Registered Office: Frankfurt am Main Reg.No. 32000
VAT No. DE 114 103 514

Page 1 of 2



GOVERNMENT
EXHIBIT
411
18 Cr. 224 (AJN)



**COMMERZBANK**

NEW YORK BRANCH

### Re: Information Sharing – Stratus International Contracting Company– Page 2

We have added Stratus into our sanctions filter to monitor any future payments.  Please note that apart from this transaction, there have not been any other payments involving Stratus processed by CBNY to date.

The purpose of this letter is to report the good faith efforts of Commerzbank AG, New York Branch in complying with applicable OFAC requirements and voluntarily informing OFAC of any information received during its investigation into possible sanctions-related entities.

Should you have any further questions concerning this matter, please do not hesitate to contact the signatories below.

Respectfully,

Commerzbank AG
New York Branch

Deepa Keswani
Head of AML/Anti-Fraud/Sanctions Compliance

Encls.

Vinay Jepal
Sanctions Compliance Officer

                          stratus intl payment

    :LT Address                    :COBAUS3XA
    :transaction type              :202 COVER bank tfr favour 3rd bank
    :input from                    :COBADEFF
                                   COMMERZBANK AG FRANKFURT
                                   HEAD OFFICE
                                   32-36 NEUE MAINZERSTRASSE
                                   60261 FRANKFURT GERMANY
    :Validation Flag               :COV}
--------------------------------------------------------------------
{4: Text block:
    :20 /transaction reference number   :FAAS109400150500
    :21 /related reference              :FAAS109400150500
    :32A/value date                     :040411 USD 29,442,967.57
    :52A/ordering institution - BIC     :COBADEFF
                                        COMMERZBANK AG
                                        FRANKFURT AM MAIN

    :57A/account with inst - BIC        :CHASUS33
                                        JPMORGAN CHASE BANK, N.A.
                                        NEW YORK,NY

    :58A/beneficiary inst - BIC         :SHHBCHZZ
                                        HYPOSWISS PRIVATBANK AG, ZURICH
                                        ZURICH

    :50K/ordering customer              :/400887746602USD
                                        BT/ FIDEICOMISO / FONDO CHINO
                                        VENEZOLANO. AV GUICAIPURO. URB EL
                                        ROSAL. TORRE BANCO DEL TESORO.
                                        CARACAS - VENEZUELA.

    :52A/ordering institution - BIC     :BDTEVECA
                                        BANCO DEL TESORO, C.A. BANCO
                                         UNIVERSAL
                                         CARACAS

    :59 /beneficiary customer           :/CH7708530519663100203
                                        STRATUS INTERNATIONAL CONTRACTING
                                        J.S.

    :70 /details of payment             :REF: DESEMBOLSO NRO. 386 FONDO
                                        CHINO VENEZOLANO. CODIGO NRO.
                                        00579.

    :33B/amount                         :USD 29,442,967.57}
--------------------------------------------------------------------
  Entry  :        /SWIFT/ Date:110404 Time:02:44:17
                  Info:1111/001781

Stratus Company

Page 1 of 1





STRATUS International Contracting Company has been founded in 1978 in Tehran, Iran,with registered paid up share capital of Rls 100 billions. STRATUS provides contracting services to infrastructure projects such as Roads, Railways, Dams, Tunnels, Airports and Buildings. Since 1994, STRATUS has been the first pioneered company in exporting Engineering and Technical Services in Iran and received **"Exemplary Exporters"** of the year 1999 from his excellency Mr.president.

STRATUS is an Engineering, Construction, Management and Contracting Company by specializing in the field of Building Construction, Road Works and Water Works.
STRATUS is Graded in three major categories: Read more...

*Road & Railway*



STRATUS has succeeded to recieve ISO 9001-2000 certificate for Quality Management System from MIC registered under UKAS, United Kingdom from 2004 which upgraded recently to ISO 9001-2008 in 2010 and intending to extend it by OHSAS 18001:2007.  Read more...

*Dam*



Our memberships:
- Federation of Contractors of Islamic Countries (F.C.I.C.)
- Pakistan Engineering Council
- International Chamber of Commerce (I.C.C.)
- Iran – UK Chamber of Commerce
- Iran – Canada Chamber of Commerce    Read more...

*Building*



Copyright © 2010 Stratus Group Company. All rights reserved

Contact                                                                    Page 1 of 1

 **Stratus International Contracting Company**



STRATUS International Contracting Company has been
founded in 1978 in Tehran, Iran, with registered paid up share
capital of Rls 100 billions. STRATUS provides contracting
services to infrastructure projects such as Roads, Railways,
Dams, Tunnels, Airports and Buildings. Since 1994, STRATUS
has been the first pioneered company in exporting Engineering
and Technical Services in Iran and received **"Exemplary
Exporters"** of the year 1999 from his excellency Mr.president.

**Contact Us**

**STRATUS International Contracting Co.**

Address: **No.35, Golestan St., Iran Zamin Ave., Shahrake Ghods, Tehran, Iran.**

Postal Code: **1465865187**

Tell: **(98) 21 8837 3100-6**

Fax: **(98) 21 8808 2882**

E-mail: **stratus@stratusgc.com**

Copyright © 2010 Stratus Group Company. All rights reserved



فارسی | Staff Login | Site Map | Hom

STRATUS International Contracting Company has been
founded in 1978 in Tehran, Iran, with registered paid up share
capital of Rls 100 billions. STRATUS provides contracting
services to infrastructure projects such as Roads, Railways,
Dams, Tunnels, Airports and Buildings. Since 1994, STRATUS
has been the first pioneered company in exporting Engineering
and Technical Services in Iran and received **"Exemplary
Exporters"** of the year 1999 from his excellency Mr.president.



**Branch Offices**

| **Middle East** | **CIS** | **South America** |
|---|---|---|
| Iran | Kazakhstan | Venezuela |
| Iraq | | |

Copyright © 2010 Stratus Group Company. All rights reserved

Sister Companies List



فارسی | Staff Login | Site Map | Hom

STRATUS International Contracting Company has been
founded in 1978 in Tehran, Iran,with registered paid up share
capital of Rls 100 billions. STRATUS provides contracting
services to infrastructure projects such as Roads, Railways,
Dams, Tunnels, Airports and Buildings. Since 1994, STRATUS
has been the first pioneered company in exporting Engineering
and Technical Services in Iran and received **"Exemplary
Exporters"** of the year 1999 from his excellency Mr.president.



## Sister Companies List

 1.Samaneh Stratus (INVESTMENT CO.)

 2.Iran Construction Investment Co.

 3.Eghtesad - Novin Bank

4.Pishgaman Bazar Novin (BROKERAGE CO.)

 5.Novin Insurance Co.

 6.Pars Shahr Co.

 7.Global Petro Tech CO.

 8.Keyhan Tabadol Co.

 9.Pars Hanza Aluminium CO.

 10.Azarbaijan Industry Development Co.

11.Eghtesad Novin Investment CO.

 12.Samaneh Gostar Novin

Copyright © 2010 Stratus Group Company. All rights reserved

Building



فارسی | Staff Login | Site Map | Hon



STRATUS International Contracting Company has been founded in 1978 in Tehran, Iran, with registered paid up share capital of Rls 100 billions. STRATUS provides contracting services to infrastructure projects such as Roads, Railways, Dams, Tunnels, Airports and Buildings. Since 1994, STRATUS has been the first pioneered company in exporting Engineering and Technical Services in Iran and received **"Exemplary Exporters"** of the year 1999 from his excellency Mr.president.

## 7000 Units 'New Ojeda' Housing Development Project

| | |
|---|---|
| Main Technical Features | Site Gross Area : 318 Hec.<br>Concrete works : 520,000 m³<br>Net Construction Area : 850.000 m²<br>Water & Sewage network : 150 Km<br>Electrical network : 200 Km<br>Communication network : 220 Km<br>Gas network : 30 Km |
| Location | Ciudad Ojeda, Zulia State, Venezuela |
| Employer | Ducolsa 'Urban Development S.A' |
| Contract Duration | 48 Months |
| Date of Award | September 2009 |
| Status | [ Under Construction ] |

  

[Back to list]

Copyright © 2010 Stratus Group Company. All rights reserved

International Project



فارسی | Staff Login | Site Map | Hon

STRATUS International Contracting Company has been founded in 1978 in Tehran, Iran, with registered paid up share capital of Rls 100 billions. STRATUS provides contracting services to infrastructure projects such as Roads, Railways, Dams, Tunnels, Airports and Buildings. Since 1994, STRATUS has been the first pioneered company in exporting Engineering and Technical Services in Iran and received **"Exemplary Exporters"** of the year 1999 from his excellency Mr.president.





**Dalbandin – Nokkundi Highway - Section III-B**          Details >>

**Socotra Airport**          Details >>

**Design & Construction of Parliament Building & Commercial Center in Djibouti City**          Details >>

**7000 Units "New Ojeda" Housing Development Project**          Details >>

Copyright © 2010 Stratus Group Company. All rights reserved

Building

(KADIKÖY)
370857 - 2010

T.C.
İSTANBUL
Ticaret Sicil Memurluğu

SİCİL   TASDİKNAMESİ

| | |
|---|---|
| Ticaret Ünvanı | STRATUS INTERNATIONAL CONTRACTING İNŞAAT VE TAAHHÜT ANONİM ŞİRKETİ |
| Sicil No. | 751671 |
| Tescil Tarihi | 22 / 10 / 2010 |
| İşletme Merkezinin Adresi (Şubenin tescilinde şubenin Adresi ile beraber merkezin adresi de yazılır.) | GARDENYA PLAZA 5 K.3 D.3 ATAŞEHIR |
| İşletmenin uğraştığı işler | Ana sözleşmesinde yazılı olan işler |
| İşletme sahibinin hüviyeti (Hükmi şahıslarda, hükmi şahsın mahiyeti) | Anonim |
| İşletme temsilcileri | 38824643592 TC No.lu CELAL TATLICIBAŞI |
| Tasdiknamenin düzenlenme Tarih ve Sayısı | 22 EKİM   2010 -   39185 |

RECAİ SÖKMEN
İSTANBUL TİCARET SİCİLİ
MEMURU YARDIMCISI

# Business Account Application



**WELLS FARGO**

| Bank Name: | | Store Name: | |
|---|---|---|---|
| Wells Fargo Bank, N.A. | | MALIBU | |
| Banker Name: | | Officer/Portfolio Number: | Date: |
| MAKSIM KOLOMEYER | | CG678 | 01/26/2012 |
| Banker Phone: | Store Number: | Banker AU: | Banker MAC: |
| 310/317-1740 | 04649 | 0001902 | E2351-011 |

To help the government fight the funding of terrorism and money laundering activities, U.S. Federal law requires financial institutions to obtain, verify, and record information that identifies each person (individuals and businesses) who opens an account. What this means for you: When you open an account, we will ask your name, address, date of birth and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

## New Account Information

[X] New Deposit Account(s) Only   [ ] New Deposit Account(s) and Business Credit Card

Account 1 Product Name

Expanded Business Services Package

| COID: | Product: | Account Number: | Opening Deposit: | Type of Funds: |
|---|---|---|---|---|
| 114 | DDA | 2807983273 | $1,000.00 | CKS |

New Account Kit:
Printed

## Authorized Signers

| Business Name: | Other Related Customer Name: |
|---|---|
| PISTACHE LLC | |

Authorized Signer Name(s):

| SADEGH AMINIAN | PEGAH SADRHASHEMINEJAD |
|---|---|
| SEYED MOHSEN TORABI | |



2W02-000469155618-01

BBG2307 (11-11 SVP)

GOVERNMENT EXHIBIT 456

18 Cr. 224 (AJN)

Business Account Application

## Checking/Savings Statement Mailing Information

Name(s) and Information Listed on Statement: PISTACHE LLC

Statement Mailing Address: 429 18TH ST

Address Line 2:

City: SANTA MONICA

State: CA

ZIP/Postal Code: 90402-2429

Country: US

## Business Information

Business Name: PISTACHE LLC

Taxpayer Identification Number (TIN): 45-4306973

TIN Type: EIN

Business Type: Limited Liability Company

Business Sub-Type:

Non-Profit: No

Date Originally Established: 01/17/2012

Current Ownership Since:

Number of Employees: 5

Annual Gross Sales: $1,000,000.00

Year Sales Reported: 01/01/2012

Fiscal Year End:

Primary Financial Institution:

Number of Locations: 1

Sales Market: LOCAL

Primary State 1:

Primary State 2:

Primary State 3:

Primary Country 1:

Primary Country 2:

Primary Country 3:

Street Address: 429 18TH ST

Address Line 2:

Address Line 3:

City: SANTA MONICA

State: CA

ZIP/Postal Code: 90402-2429

Country: US

Business Phone: (310) 383-5459

Fax:

Cellular Phone:

Pager:

e-Mail Address:

Website:

Industry: Agriculture, Forestry, Fishing and Hunting

Description of Business: Pistachio Farm

Major Suppliers/Customers:

## Bank Use Only

Name/Entity Verification: Articles of Organization

Address Verification:

NACC Reference Number: 612BAC5128026

Document Filing Number/Description: 201201810090

Filing Country: US

Filing State: CA

Filing Date: 01/17/2012

Expiration Date:

Country of Registration: US

State of Registration: CA

International Transactions:

Check Reporting: NO RECORD

Internet Gambling Business: No

2W02-000469155618-02

Business Account Application

## Owner/Key Individual 1 Information

| | | | | | |
|---|---|---|---|---|---|
| Customer Name:<br>SADEGH AMINIAN | | | Residence Address:<br>429 18TH ST | | |
| Position/Title:<br>OWNER | Date of Birth:<br>12/09/1958 | | Address Line 2: | | |
| Taxpayer Identification Number (TIN):<br>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 | TIN Type:<br>SSN | | Address Line 3: | | |
| Primary ID Type:<br>DLIC | Primary ID Description:<br>C0033250 | | City:<br>SANTA MONICA | | State:<br>CA |
| Primary ID St/Cnry/Prov:<br>CA | Primary ID Issue Date:<br>12/01/2009 | Primary ID Expiration Date:<br>12/09/2014 | ZIP/Postal Code:<br>90402-2429 | | Country:<br>US |
| Secondary ID Type:<br>OTHR DC | Secondary ID Description:<br>WF VISA | | Check Reporting:<br>NO RECORD | | |
| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date:<br>07/01/2012 | | | |
| Country of Citizenship:<br>US | | | | | |

## Owner/Key Individual 2 Information

| | | | | | |
|---|---|---|---|---|---|
| Customer Name:<br>PEGAH SADRHASHEMINEJAD | | | Residence Address:<br>1134 ALTA LOMA RD APT 303 | | |
| Position/Title:<br>PARTNER | Date of Birth:<br>02/10/1979 | | Address Line 2: | | |
| Taxpayer Identification Number (TIN):<br>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 | TIN Type:<br>SSN | | Address Line 3: | | |
| Primary ID Type:<br>DLIC | Primary ID Description:<br>S-362-680-007-108 | | City:<br>WEST HOLLYWOOD | | State:<br>CA |
| Primary ID St/Cnry/Prov:<br>MD | Primary ID Issue Date:<br>10/07/2010 | Primary ID Expiration Date:<br>02/10/2016 | ZIP/Postal Code:<br>90069-2433 | | Country:<br>US |
| Secondary ID Type:<br>OTHR CC | Secondary ID Description:<br>HSBC CC | | Check Reporting:<br>NO RECORD | | |
| Secondary ID State/Country: | Secondary ID Issue Date:<br>01/01/2010 | Secondary ID Expiration Date:<br>01/01/2013 | | | |
| Country of Citizenship:<br>IR | Permanently Resides in US:<br>YES | | | | |



2W02-000469155618-03

Business Account Application

## Owner/Key Individual 3 Information

| | | | | |
|---|---|---|---|---|
| **Customer Name:** SEYED MOHSEN TORABI | | | **Residence Address:** 3131 MICHELSON DR UNIT 1601 | |
| **Position/Title:** OWNER | **Date of Birth:** 09/20/1967 | | **Address Line 2:** | |
| **Taxpayer Identification Number (TIN):** 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 | **TIN Type:** SSN | | **Address Line 3:** | |
| **Primary ID Type:** DLIC | **Primary ID Description:** F2662158 | | **City:** IRVINE | **State:** CA |
| **Primary ID St/Ctry/Prov.:** CA | **Primary ID Issue Date:** 03/16/2011 | **Primary ID Expiration Date:** 03/10/2012 | **ZIP/Postal Code:** 92612-5666 | **Country:** US |
| **Secondary ID Type:** ALID PR | **Secondary ID Description:** 061-381-569 | | **Check Reporting:** NO RECORD | |
| **Secondary ID State/Country:** | **Secondary ID Issue Date:** 03/10/2011 | **Secondary ID Expiration Date:** 03/10/2013 | | |
| **Country of Citizenship:** IR | **Permanently Resides in US:** YES | | | |

## Certificate of Authority

Each person who signs the "Certified/Agreed To" section of this Application certifies that:

A. The Customer's use of any Bank deposit account, product or service will confirm the Customer's receipt of, and agreement to be bound by, the Bank's applicable fee and information schedule and account agreement that includes the Arbitration Agreement under which any dispute between the Customer and the Bank relating to the Customer's use of any Bank deposit account, product or service will be decided in an arbitration proceeding before a neutral arbitrator as described in the Arbitration Agreement and not by a jury or court trial.

B. Each person who signs the "Certified/Agreed To" section of this Application or whose name, any applicable title and specimen signature appear in the "Authorized Signers-Signature Capture" section of this Application is authorized on such terms as the Bank may require to:

(1) Enter into, modify, terminate and otherwise in any manner act with respect to accounts at the Bank and agreements with the Bank or its affiliates for accounts and/or services offered by the Bank or its affiliates (other than letters of credit or loan agreements);

(2) Authorize (by signing or otherwise) the payment of Items from the Customer's account(s) listed on this Business Account Application (including without limitation any Item payable to (a) the individual order of the person who authorized the Item or (b) the Bank or any other person for the benefit of the person who authorized the Item) and the endorsement of Deposited Items for deposit, cashing or collection (see the Bank's applicable account agreement for the definitions of "Item" and "Deposited Item");

(3) Give instructions to the Bank in writing (whether the instructions include the manual signature or a signature that purports to be the facsimile or other mechanical signature including a stamp of an Authorized Signer as the Customer's authorized signature without regard to when or by whom or by what means or in what ink color the signature may have been made or affixed), orally, by telephone or by any electronic means in regard to any Item and the transaction of any business relating to the Customer's account(s), agreements or services, and the Customer shall indemnify and hold the Bank harmless for acting in accordance with such instructions; and

(4) Delegate the person's authority to another person(s) or revoke such delegation, in a separate signed writing delivered to the Bank.

C. If a code must be communicated to the Bank in order to authorize an Item, and the code is communicated, the Item will be binding on the Customer regardless of who communicated the code.

D. Each transaction described in this Certificate of Authority conducted by or on behalf of the Customer prior to delivery of this Certificate is in all respects ratified.

E. If the Customer is a tribal government or tribal government agency, the Customer waives sovereign immunity from suit with respect to the Customer's use of any Bank account, product or service referred to in this Certificate.

F. The information provided in this Application is correct and complete, each person who signs the "Certified/Agreed To" section of this Application and each person whose name appears in the "Authorized Signers-Signature Capture" section of this Application holds any position indicated, and the signature appearing opposite the person's name is authentic.

G. The Customer has approved this Certificate of Authority or granted each person who signs the "Certified/Agreed To" section of this Application the authority to do so on the Customer's behalf by:

(1) resolution, agreement or other legally sufficient action of the governing body of the Customer, if the Customer is not a trust or a sole proprietor;

(2) the signature of each of the Customer's trustee(s), if the Customer is a trust; or

(3) the signature of the Customer, if the Customer is a sole proprietor.



2W02-000469155618-04

Business Account Application

## Certified/Agreed To

Owner/Key Individual 1 Name
SADEGH AMINIAN

Position/Title:
OWNER

Owner/Key Individual 1 Signature

☒ Submit manually
☐ Signature not required

Date:
01/26/2012

Owner/Key Individual 2 Name
PEGAH SADRHASHEMINEJAD

Position/Title:
PARTNER

Owner/Key Individual 2 Signature

☒ Submit manually
☐ Signature not required

Date:
01/26/2012

## Authorized Signers - Signature Capture

Authorized Signer 1 Name
SADEGH AMINIAN

Position/Title:
OWNER

Authorized Signer 1 Signature

☒ Submit manually
☐ Signature not required

Date:
01/26/2012

Authorized Signer 2 Name
PEGAH SADRHASHEMINEJAD

Position/Title:
PARTNER

Authorized Signer 2 Signature

☒ Submit manually
☐ Signature not required

Date:
01/26/2012

Authorized Signer 3 Name
SEYED MOHSEN TORABI

Position/Title:
OWNER

Authorized Signer 3 Signature

☒ Submit manually
☐ Signature not required

Date:
01/26/2012



2W02-000469155618-05

# Business Account Application



| | | |
|---|---|---|
| Bank Name: | Store Name: | |
| Wells Fargo Bank, N.A. | West Hollywood | |
| Banker Name: | Office/Portfolio Number: | Date: |
| MARIE LOUMANYAN | ICN616 | 01/23/2012 |
| Banker Phone: | Store Number: | Banker AU: | Banker MAC: |
| 310/852-1140 | 04232 | 0000378 | B2162-011 |

To help the government fight the funding of terrorism and money laundering activities, U.S. Federal law requires financial institutions to obtain, verify, and record information that identifies each person (individuals and businesses) who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

## New Account Information

[X] New Deposit Account(s) Only        [ ] New Deposit Account(s) and Business Credit Card

**Account 1 Product Name**

Expanded Business Services Package

| COID | Product: | Account Number: | Opening Deposit: | Type of Funds: |
|---|---|---|---|---|
| 114 | DBA | 6505709052 | $100.00 | CKS |

**Account 2 Product Name**

Business High Yield Savings

| COID | Product: | Account Number: | Opening Deposit: | Type of Funds: |
|---|---|---|---|---|
| 114 | DDA | 2018893525 | $100.00 | CKS |

**New Account Kit:**

Printed

## Authorized Signers

| Business Name: | Other Related Customer Name: |
|---|---|
| SAFERE LLC | |
| Authorized Signer Name(s): | |
| HASSAN SADRHASHEMINEJAD | |



2W02-000468357768-01

Business Account Application

## Checking/Savings Statement Mailing Information

| Name(s) and Information Listed on Statement: | Statement Mailing Address: | |
|---|---|---|
| SAPLNE LLC | 1134 ALTA LOMA RD APT 303 | |
| | Address Line 2: | |
| | City: | State: |
| | WEST HOLLYWOOD | CA |
| | ZIP/Postal Code: | Country: |
| | 90069-2433 | US |

## Business Information

| Business Name: | | | Street Address: | |
|---|---|---|---|---|
| SAPLNE LLC | | | 1134 ALTA LOMA RD APT 303 | |
| Taxpayer Identification Number (TIN) | TIN Type: | | Address Line 2: | |
| 45-4319696 | FIN | | | |
| Business Type: | | | Address Line 3: | |
| Limited Liability Company | | | | |
| Business Sub-Type: | | Non-Profit: | City: | State: |
| | | No | WEST HOLLYWOOD | CA |
| Date Originally Established: | Current Ownership Since: | Number of Employees: | ZIP/Postal Code: | Country: |
| 07/10/2009 | | 1 | 90069-2433 | US |
| Annual Gross Sales: | Year Sales Reported: | Fiscal Year End: | Business Phone: | Fax: |
| $500,000.00 | 07/01/2010 | | (412) 352-0363 | |
| Primary Financial Institution: | Number of Locations: | | Cellular Phone: | Pager: |
| | 1 | | | |
| Sales Market: | | | e-Mail Address: | |
| LOCAL | | | | |
| Primary State 1: | Primary State 2: | Primary State 3: | Website: | |
| | | | | |
| Primary Country 1: | Primary Country 2: | Primary Country 3: | | |
| | | | | |

Industry:
Agriculture, Forestry, Fishing and Hunting

Description of Business:
AGRICULTURE PISTACIOS

Major Suppliers/Customers:
STRASTUS GLOBAL

## Bank Use Only

| Name/Entity Verification: | | Address Verification: | | BACC Reference Number: |
|---|---|---|---|---|
| Articles of Organization | | | | 612BAC1313023 |
| Document Filing Number/Description: | Filing Country: | Filing State: | Filing Date: | Expiration Date: |
| 201201810164 | US | CA | 01/17/2012 | |
| Country of Registration: | State of Registration: | International Transaction: | | Check Reporting: |
| US | CA | | | NO RECORD |

Internet Gambling Business
No



2W02-000468357768-02

## Owner/Key Individual 1 Information

Customer Name:
LEGAH SACKHARBENINEJAD

Position/Title: PARTNER

Date of Birth: 02/10/1979

Taxpayer Identification Number (TIN): 1[illegible]-06-3[illegible]68

TIN Type: SSN

Primary ID Type: DLIC

Primary ID Description: S-362-680-007-108

Primary ID St/Ctry/Prov: MD

Primary ID Issue Date: 10/07/2010

Primary ID Expiration Date: 02/10/2016

Secondary ID Type: OTHR CC

Secondary ID Description: HSBC CC

Secondary ID State/Country: I

Secondary ID Issue Date: 01/01/2010

Secondary ID Expiration Date: 01/01/2013

Country of Citizenship: IR

Permanently Resides in US: YES

Residence Address: 1134 ALTA LOMA RD APT 303

Address Line 2:

Address Line 3:

City: WEST HOLLYWOOD

State: CA

ZIP/Postal Code: 90069-2433

Country: US

Check Reporting: NO RECORD

## Certificate of Authority

Each person who signs the "Certified/Agreed To" section of this Application certifies that:

A. **The Customer's use of any Bank deposit account, product or service will confirm the Customer's receipt of, and agreement to be bound by, the Bank's applicable fee and information schedule and account agreement that includes the Arbitration Agreement under which any dispute between the Customer and the Bank relating to the Customer's use of any Bank deposit account, product or service will be decided in an arbitration proceeding before a neutral arbitrator as described in the Arbitration Agreement and not by a jury or court trial.**

B. Each person who signs the "Certified/Agreed To" section of this Application or whose name, any applicable title and specimen signature appear in the "Authorized Signers - Signature Capture" section of this Application is authorized on such terms as the Bank may require to:

(1) Enter into, modify, terminate and otherwise in any manner act with respect to accounts at the Bank and agreements with the Bank or its affiliates for accounts and/or services offered by the Bank or its affiliates (other than letters of credit or loan agreements);

(2) Authorize (by signing or otherwise) the payment of Items from the Customer's account(s) listed on this Business Account Application (including without limitation any Item payable to (a) the individual order of the person who authorized the Item or (b) the Bank or any other person for the benefit of the person who authorized the Item) and the endorsement of Deposited Items for deposit, cashing or collection (see the Bank's applicable account agreement for the definitions of "Item" and "Deposited Item");

(3) Give instructions to the Bank in writing (whether the instructions include the manual signature or a signature that purports to be the facsimile or other mechanical signature including a stamp of an Authorized Signer as the Customer's authorized signature without regard to when or by whom or by what means or in what ink color the signature may have been made or affixed), orally, by telephone or by any electronic means in regard to any Item and the transaction of any business relating to the Customer's account(s), agreements or services, and the Customer shall indemnify and hold the Bank harmless for acting in accordance with such instructions; and

(4) Delegate the person's authority to another person(s) or revoke such delegation, in a separate signed writing delivered to the Bank.

C. If a code must be communicated to the Bank in order to authorize an Item, and the code is communicated, the Item will be binding on the Customer regardless of who communicated the code.

D. Each transaction described in this Certificate of Authority conducted by or on behalf of the Customer prior to delivery of this Certificate is in all respects ratified.

E. If the Customer is a tribal government or tribal government agency, the Customer waives sovereign immunity from suit with respect to the Customer's use of any Bank account, product or service referred to in this Certificate.

F. The information provided in this Application is correct and complete, each person who signs the "Certified/Agreed To" section of this Application and each person whose name appears in the "Authorized Signers-Signature Capture" section of this Application holds any position indicated, and the signature appearing opposite the person's name is authentic.

G. The Customer has approved this Certificate of Authority or granted each person who signs the "Certified/Agreed To" section of this Application the authority to do so on the Customer's behalf by:

(1) resolution, agreement or other legally sufficient action of the governing body of the Customer, if the Customer is not a trust or a sole proprietor;
(2) the signature of each of the Customer's trustee(s), if the Customer is a trust; or
(3) the signature of the Customer, if the Customer is a sole proprietor.

2W02-000468357768-03

Business Account Application

## Certified/Agreed To

Owner/Key Individual 1 Name
| PEGAN SADRHASHEMINEJAD

Position/Title:
| PARTNER

Owner/Key Individual 1 Signature:

☒ Submit manually
☐ Signature not required

Date
| 01/23/2012

## Request for Taxpayer Identification Number and Certification

(Substitute Form W-9)

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and

2. UNLESS I HAVE CHECKED ONE OF THE BOXES BELOW, I am not subject to backup withholding either because I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or the IRS has notified me that I am no longer subject to backup withholding (does not apply to real estate transactions, mortgage interest paid, the acquisition or abandonment of secured property, contributions to an Individual Retirement Arrangement (IRA), and payment other than interest and dividends).

3. I am a U.S. person (including a U.S. resident alien).        ☐ I am subject to backup withholding        ☐ I am exempt from backup withholding

Note: The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.

Business Name:
SAPPHE  LLC

Taxpayer Identification Number (TIN):
| 45-4319695

TIN Certification Signature:

☒ Submit manually
☐ Signature not required

Date
| 01/23/2012

## Authorized Signers - Signature Capture

Authorized Signer 1 Name
| PEGAN SADRHASHEMINEJAD

Position/Title:
| PARTNER

Authorized Signer 1 Signature

☒ Submit manually
☐ Signature not required

Date
| 01/23/2012



2W02-000468357768-04

BBG2307 (11-11 SVP)

Page 4 of 4
Wells Fargo Confidential

# Addendum To Certificate Of Authority

**For Changes To Authorized Signers On Business Deposit Accounts**



WELLS
FARGO

Host Status:
Host Update Successful

| Bank Name: | | Store Name: | |
|---|---|---|---|
| WELLS FARGO BANK, N.A. | | CEDARS SINAI | |
| Banker Name: | | Office/Portfolio Number: | Date |
| NOONIK TARVERDIAN | | C7627 | 10/01/2013 |
| Banker Phone: | Store Number: | Banker AU: | Banker MAC: |
| 310/657-3951 | 04498 | 0000807 | E2164-011 |

Use this Addendum when Authorized Signers are being added or deleted to a Certificate of Authority currently on file for a business customer and a new, signed Certificate of Authority has not been obtained.

## Business/Account Information

| Business Name: | COID: | Product: | Account Number: |
|---|---|---|---|
| SAPENE LLC | 114 | DDA | 2018893525 |

## Authorized Signers

| Authorized Signer Name(s): | Relationship Status: | | |
|---|---|---|---|
| PEGAH SADRHASHEMINEJAD | [X] Existing/Remaining | ☐ New | ☐ Delete |
| ALI SADR | ☐ Existing/Remaining | [X] New | ☐ Delete |

## Addendum to Certificate of Authority

| Original Certificate of Authority Dated: | Addendum to Certificate of Authority Dated: |
|---|---|
| 01/17/2012 | 10/01/2013 |

Each person signing in the "Certified/Agreed To" section below:

- directs the Bank that the additional Authorized Signers shall have all of the authority granted to the persons identified as Authorized Signers on the Certificate of Authority, including without limitation the authority to instruct the Bank in writing (whether the instructions include the manual signature or a signature that purports to be the facsimile or other mechanical signature including a stamp of an Authorized Signer as the Customer's authorized signature without regard to when or by whom or by what means or in what ink color the signature may have been made or affixed), orally, by telephone or by electronic means in regard to any item and the transaction of any business relating to the Customer's account(s), agreements or services;

- directs the Bank to discontinue acting on the instructions of any person who has been deleted as an Authorized Signer;

- acknowledges that these modifications become effective only after this Addendum has been received by the Bank and the Bank has had a reasonable opportunity to act on it; and

- certifies that the account owner has taken all action under its organizational documents, if any, including passage of resolutions by its board of directors, trustees, or other governing body, required to make these modifications and to authorize the undersigned to execute and deliver this Addendum.



2W02-000596850008-01

## Certified/Agreed To

| Owner/Key Individual 1 Name | Position/Title: |
|---|---|
| PEGAH SADRHASHEMINEJAD | PARTNER |

Owner/Key Individual 1 Signature

☐ Submit manually
☐ Signature not required

Date:
10/01/2013

## Signature Capture - New Authorized Signers

| New Authorized Signer 1 Name | Position/Title: |
|---|---|
| ALI SADR | mgr partner |

New Authorized Signer 1 Signature

☐ Submit manually
☐ Signature not required

Date:
10/01/2013

# Business Account Application



| Bank Name: | | Store Name: | |
|---|---|---|---|
| Wells Fargo Bank, N.A. | | MALIBU | |
| Banker Name: | | Officer/Portfolio Number: | Date: |
| ARASH DOUNEL | | A1054 | 09/07/2011 |
| Banker Phone: | Store Number: | Banker AU: | Banker NAC: |
| 310/317-1740 | 04649 | 0001902 | E2351-011 |

To help the government fight the funding of terrorism and money laundering activities, U.S. Federal law requires financial institutions to obtain, verify, and record information that identifies each person (individuals and businesses) who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

## New Account Information

| ☒ New Deposit Account(s) Only | ☐ New Deposit Account(s) and Business Credit Card |
|---|---|

**Account 1 Product Name**

Expanded Business Services Package

| COID: | Product: | Account Number: | Opening Deposit: | Type of Funds: |
|---|---|---|---|---|
| 114 | DDA | 3803666647 | $9,900.00 | INTX |

**Account 2 Product Name**

Business High Yield Savings

| COID: | Product: | Account Number: | Opening Deposit: | Type of Funds: |
|---|---|---|---|---|
| 114 | DDA | 2504476439 | $100.00 | INTX |

New Account Kit:

b20110404-0007329203

## Authorized Signers

| Business Name: | Other Related Customer Name: |
|---|---|
| SETOMA LLC | |

| Authorized Signer Name(s): | |
|---|---|
| SADEGH AMINIAN | SEYED NOHSEN TORABI |
| PEGAH SADRHASHEMINEJAD | |



2W02-000446854308-01

Business Account Application

## Checking/Savings Statement Mailing Information

| Name(s) and Information Listed on Statement: | Statement Mailing Address: |
|---|---|
| SETOMA LLC | 429 10TH ST |
| | Address Line 2: |
| | City: SANTA MONICA / State: CA |
| | ZIP/Postal Code: 90402-2429 / Country: US |

## Business Information

| Business Name: | | | Street Address: |
|---|---|---|---|
| SETOMA LLC | | | 429 10TH ST |
| Taxpayer Identification Number (TIN): 45-3042794 | TIN Type: EIN | | Address Line 2: |
| Business Type: Limited Liability Company | | | Address Line 3: |
| Business Sub-Type: | | Non-Profit: No | City: SANTA MONICA / State: CA |
| Date Originally Established: 08/17/2011 | Current Ownership Since: | Number of Employees: 3 | ZIP/Postal Code: 90402-2429 / Country: US |
| Annual Gross Sales: $1,000,000.00 | Year Sales Reported: 03/01/2011 | Fiscal Year End: | Business Phone: (818) 905-9105 / Fax: |
| Primary Financial Institution: | Number of Locations: 1 | | Cellular Phone: / Pager: |
| Sales Market: LOCAL | | | e-Mail Address: |
| Primary State 1: | Primary State 2: | Primary State 3: | Website: |
| Primary Country 1: | Primary Country 2: | Primary Country 3: | |

Industry:
Agriculture, Forestry, Fishing and Hunting

Description of Business:
Pistachio Farming

Major Suppliers/Customers:

## Bank Use Only

| Name/Entity Verification: Articles of Organization | | Address Verification: | | BACC Reference Number: 611BAC2429250 |
|---|---|---|---|---|
| Document Filing Number/Description: 201123010001 | Filing Country: US | Filing State: CA | Filing Date: 08/17/2011 | Expiration Date: |
| Country of Registration: US | State of Registration: CA | International Transactions: | | Check Reporting: NO RECORD |

Internet Gambling Business
No



2W02-000446854308-02

Page 2 of 5
Wells Fargo Confidential

Business Account Application

## Owner/Key Individual 1 Information

| Customer Name: | Primary ID Type: | Primary ID Description: | |
|---|---|---|---|
| SADEGH AMINIAN | DLIC | C0033250 | |
| Position/Title: | Primary ID St/Ctry/Prov. | Primary ID Issue Date: | Primary ID Expiration Date: |
| OWNER | CA | 12/01/2009 | 12/09/2014 |
| Check Reporting: | Secondary ID Type: | Secondary ID Description: | |
| NO RECORD | OTHR DC | NF VISA | |
| | Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: |
| | | | 07/01/2012 |

## Owner/Key Individual 2 Information

| Customer Name: | Primary ID Type: | Primary ID Description: | |
|---|---|---|---|
| SEYED MOHSEN TORABI | ALID PR | 061-381-569 | |
| Position/Title: | Primary ID St/Ctry/Prov. | Primary ID Issue Date: | Primary ID Expiration Date: |
| OWNER | | 03/10/2011 | 03/10/2013 |
| Check Reporting: | Secondary ID Type: | Secondary ID Description: | |
| NO RECORD | OTHR CC | CITI CC | |
| | Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: |
| | | 10/01/2010 | 12/01/2014 |

## Owner/Key Individual 3 Information

| Customer Name: | Primary ID Type: | Primary ID Description: | |
|---|---|---|---|
| PEGAH SADRHASHEMINEJAD | DLIC | S-362-680-007-108 | |
| Position/Title: | Primary ID St/Ctry/Prov. | Primary ID Issue Date: | Primary ID Expiration Date: |
| PARTNER | MD | 10/07/2010 | 02/10/2016 |
| Check Reporting: | Secondary ID Type: | Secondary ID Description: | |
| NO RECORD | OTHR CC | HSBC CC | |
| | Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: |
| | | 01/01/2010 | 01/01/2013 |


2W02-000446854308-03

Business Account Application

## Certificate of Authority

Each person who signs the "Certified/Agreed To" section of this Application certifies that:

A. **The Customer's use of any Bank deposit account, product or service will confirm the Customer's receipt of, and agreement to be bound by, the Bank's applicable fee and information schedule and account agreement that includes the Arbitration Agreement under which any dispute between the Customer and the Bank relating to the Customer's use of any Bank deposit account, product or service will be decided in an arbitration proceeding before a neutral arbitrator as described in the Arbitration Agreement and not by a jury or court trial.**

B. Each person who signs the "Certified/Agreed To" section of this Application or whose name, any applicable title and specimen signature appear in the "Authorized Signers-Signature Capture" section of this Application is authorized on such terms as the Bank may require to:

    (1) Enter into, modify, terminate and otherwise in any manner act with respect to accounts at the Bank and agreements with the Bank or its affiliates for accounts and/or services offered by the Bank or its affiliates (other than letters of credit or loan agreements);

    (2) Authorize (by signing or otherwise) the payment of items from the Customer's account(s) listed on this Business Account Application (including without limitation any item payable to (a) the individual order of the person who authorized the Item or (b) the Bank or any other person for the benefit of the person who authorized the Item) and the endorsement of Deposited Items for deposit, cashing or collection (see the Bank's applicable account agreement for the definitions of "Item" and "Deposited Item");

    (3) Give instructions to the Bank in writing (whether the instructions include the manual signature or a signature that purports to be the facsimile or other mechanical signature including a stamp of an Authorized Signer as the Customer's authorized signature without regard to when or by whom or by what means or in what ink color the signature may have been made or affixed), orally, by telephone or by any electronic means in regard to any Item and the transaction of any business relating to the Customer's account(s), agreements or services, and the Customer shall indemnify and hold the Bank harmless for acting in accordance with such instructions; and

    (4) Delegate the person's authority to another person(s) or revoke such delegation, in a separate signed writing delivered to the Bank.

C. If a code must be communicated to the Bank in order to authorize an Item, and the code is communicated, the Item will be binding on the Customer regardless of who communicated the code.

D. Each transaction described in this Certificate of Authority conducted by or on behalf of the Customer prior to delivery of this Certificate is in all respects ratified.

E. If the Customer is a tribal government or tribal government agency, the Customer waives sovereign immunity from suit with respect to the Customer's use of any Bank account, product or service referred to in this Certificate.

F. The information provided in this Application is correct and complete, each person who signs the "Certified/Agreed To" section of this Application and each person whose name appears in the "Authorized Signers-Signature Capture" section of this Application holds any position indicated, and the signature appearing opposite the person's name is authentic.

G. The Customer has approved this Certificate of Authority or granted each person who signs the "Certified/Agreed To" section of this Application the authority to do so on the Customer's behalf by:

    (1) resolution, agreement or other legally sufficient action of the governing body of the Customer, if the Customer is not a trust or a sole proprietor;

    (2) the signature of each of the Customer's trustee(s), if the Customer is a trust; or

    (3) the signature of the Customer, if the Customer is a sole proprietor.

## Certified/Agreed To

| Owner/Key Individual 1 Name | Position/Title: |
|---|---|
| SADEGH AMINTAN | OWNER |

Owner/Key Individual 1 Signature



☐ Submit manually
☐ Signature not required

Date:
09/07/2011

| Owner/Key Individual 2 Name | Position/Title: |
|---|---|
| SEYED MOHSEN TORABI | OWNER |

Owner/Key Individual 2 Signature

☐ Submit manually
☐ Signature not required

Date:
09/07/2011

BBG2307 (5-11 SVP)

2W02-000446854308-04

Business Account Application

## Request for Taxpayer Identification Number and Certification

(Substitute Form W-9)

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and

2. UNLESS I HAVE CHECKED ONE OF THE BOXES BELOW, I am not subject to backup withholding either because I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or the IRS has notified me that I am no longer subject to backup withholding (does not apply to real estate transactions, mortgage interest paid, the acquisition or abandonment of secured property, contributions to an Individual Retirement Arrangement (IRA), and payment other than interest and dividends).

3. I am a U.S. person (including a U.S. resident alien).          ☐ I am subject to backup withholding          ☐ I am exempt from backup withholding

**Note: The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.**

| Business Name: | Taxpayer Identification Number (TIN): |
|---|---|
| SETOMA LLC | 45-3042794 |

TIN Certification Signature:

☐ Submit manually
☐ Signature not required

Date:
09/07/2011

## Authorized Signers - Signature Capture

| Authorized Signer 1 Name | Position/Title: |
|---|---|
| SADEGH AMINIAN | OWNER |

Authorized Signer 1 Signature

☐ Submit manually
☐ Signature not required

Date:
09/07/2011

| Authorized Signer 2 Name | Position/Title: |
|---|---|
| SEYED MOHSEN TORABI | OWNER |

Authorized Signer 2 Signature

☐ Submit manually
☐ Signature not required

Date:
09/07/2011

| Authorized Signer 3 Name | Position/Title: |
|---|---|
| PEGAH SADRHASHEMINEJAD | PARTNER |

Authorized Signer 3 Signature

☐ Submit manually
☐ Signature not required

Date:
09/07/2011



2W02-000446854308-05

# Business Account Application



WELLS
FARGO

| Bank Name: | | Store Name: | |
|---|---|---|---|
| WELLS FARGO BANK, N.A. | | CEDARS SINAI | |
| Banker Name: | | Officer/Portfolio Number: | Date: |
| MARIE LOKMANYAN | | CN616 | 12/14/2012 |
| Banker Phone: | Store Number: | Banker AU: | Banker MAC: |
| 310/657-3951 | 04498 | 0000807 | E2164-011 |

To help the government fight the funding of terrorism and money laundering activities, U.S. Federal law requires financial institutions to obtain, verify, and record information that identifies each person (individuals and businesses) who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

## New Account Information

☒ New Deposit Account(s) Only    ☐ New Deposit Account(s) and Business Credit Card

Account 1 Product Name:

Wells Fargo Business High Yield Savings

| COID: | Product: | Account Number: | Opening Deposit: | Type of Funds: |
|---|---|---|---|---|
| 114 | DDA | 9221977151 | $100.00 | CASH |

Account 2 Product Name:

Gold Business Services Package

| COID: | Product: | Account Number: | Opening Deposit: | Type of Funds: |
|---|---|---|---|---|
| 114 | DDA | 9016420896 | $100.00 | CKS |

New Account Kit:

Printed

## Related Customer Information

| Customer 1 Name: | Account Relationship: |
|---|---|
| SLAG CONST LLC | Sole Owner |

Enterprise Customer Number (ECN):

324546792249215

| Customer 2 Name: | Account Relationship: |
|---|---|
| PEGAH SADRHASHEMINEJAD | Signer |

Enterprise Customer Number (ECN):

228421802054710



2W02-000525397404-01

Business Account Application

## Checking/Savings Statement Mailing Information

| Name(s) and Information Listed on Statement: | Statement Mailing Address |
|---|---|
| SLAG CONST LLC | 1134 ALTA LOMA RD APT 303 |
| | Address Line 2: |

| | City: | State: |
|---|---|---|
| | WEST HOLLYWOOD | CA |
| | ZIP/Postal Code: | Country: |
| | 90069-2433 | US |

## Customer 1 Information

| Customer Name: | Street Address: |
|---|---|
| SLAG CONST LLC | 1134 ALTA LOMA RD APT 303 |
| Account Relationship: | Address Line 2: |
| Sole Owner | |

| Taxpayer Identification Number (TIN): | TIN Type: | Address Line 3: |
|---|---|---|
| 45-4292603 | EIN | |

| Business Type: | | City: | State: |
|---|---|---|---|
| Limited Liability Company | | WEST HOLLYWOOD | CA |

| Business Sub-Type/Tax Classification: | Non-Profit: | ZIP/Postal Code: | Country: |
|---|---|---|---|
| S Corporation | No | 90069-2433 | US |

| Date Originally Established: | Current Ownership Since: | Number of Employees: | Business Phone: | Fax: |
|---|---|---|---|---|
| 06/04/2012 | | 1 | 412/352-0363 | |

| Annual Gross Sales: | Year Sales Reported: | Fiscal Year End | Cellular Phone: | Pager: |
|---|---|---|---|---|
| $100,000.00 | 06/04/2012 | | | |

| Primary Financial Institution: | Number of Locations: | e-Mail Address: |
|---|---|---|
| | 1 | |

| Primary State 1: | Primary State 2: | Primary State 3: | Website: |
|---|---|---|---|
| | | | |

| Primary Country 1: | Primary Country 2: | Primary Country 3: | Sales Market: |
|---|---|---|---|
| | | | LOCAL |

| Industry: |
|---|
| Construction |

| Description of Business: |
|---|
| |

| Major Suppliers/Customers: |
|---|
| |

## Bank Use Only

| Name/Entity Verification: | | Address Verification: | BACC Reference Number: |
|---|---|---|---|
| Secretary of State | | | 612BAC2852349 |

| Document Filing Number/Description: | Filing Country: | Filing State: | Filing Date: | Expiration Date: |
|---|---|---|---|---|
| 201201710043 | US | CA | 06/04/2012 | |

| Country of Registration: | State of Registration: | International Transactions: | Check Reporting: |
|---|---|---|---|
| US | CA | | NO RECORD |

| Customer 1 Name: | Internet Gambling Business?: |
|---|---|
| SLAG CONST LLC | No |



2W02-000525397404-02

Business Account Application

## Owner/Key Individual 1 Information

| | | | |
|---|---|---|---|
| **Customer Name:**<br>PEGAH SADRHASHEMINEJAD | | | **Residence Address:**<br>1134 ALTA LOMA RD APT 303 |
| **Position/Title:**<br>PARTNER | **Date of Birth:**<br>02/10/1979 | **Enterprise Customer Number (ECN):**<br>228421802054710 | **Address Line 2:** |
| **Taxpayer Identification Number (TIN):**<br>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 | **TIN Type:**<br>SSN | | **Address Line 3:** |
| **Primary ID Type:**<br>DLIC | **Primary ID Description:**<br>S-362-680-007-108 | | **City:**<br>WEST HOLLYWOOD |
| **Primary ID St/Cty/Prov.:**<br>MD | **Primary ID Issue Date:**<br>10/07/2010 | **Primary ID Expiration Date:**<br>02/10/2016 | **ZIP/Postal Code:**<br>90069-2433 |
| **Secondary ID Type:**<br>OTHR CC | **Secondary ID Description:**<br>HSBC CC | | **Check Reporting:**<br>NO RECORD |
| **Secondary ID State/Country:** | **Secondary ID Issue Date:**<br>01/01/2010 | **Secondary ID Expiration Date:**<br>01/01/2014 | |
| **Country of Citizenship:**<br>IR | **Permanently Resides in US:**<br>YES | | |

Primary ID St/Cty/Prov. — State: CA, Country: US



2W02-000525397404-03

## Certificate of Authority

Each person who signs the "Certified/Agreed To" section of this Application certifies that:

A. **The Customer's use of any Bank deposit account, product or service will confirm the Customer's receipt of, and agreement to be bound by, the Bank's applicable fee and information schedule and account agreement that includes the Arbitration Agreement under which any dispute between the Customer and the Bank relating to the Customer's use of any Bank deposit account, product or service will be decided in an arbitration proceeding before a neutral arbitrator as described in the Arbitration Agreement and not by a jury or court trial.**

B. Each person who signs the "Certified/Agreed To" section of this Application or whose name, any applicable title and specimen signature appear in the "Authorized Signers-Signature Capture" section of this Application is authorized on such terms as the Bank may require to:

(1) Enter into, modify, terminate and otherwise in any manner act with respect to accounts at the Bank and agreements with the Bank or its affiliates for accounts and/or services offered by the Bank or its affiliates (other than letters of credit or loan agreements);

(2) Authorize (by signing or otherwise) the payment of Items from the Customer's account(s) listed on this Business Account Application (including without limitation any Item payable to (a) the individual order of the person who authorized the Item or (b) the Bank or any other person for the benefit of the person who authorized the Item) and the endorsement of Deposited Items for deposit, cashing or collection (see the Bank's applicable account agreement for the definitions of "Item" and "Deposited Item");

(3) Give instructions to the Bank in writing (whether the instructions include the manual signature or a signature that purports to be the facsimile or other mechanical signature including a stamp of an Authorized Signer as the Customer's authorized signature without regard to when or by whom or by what means or in what ink color the signature may have been made or affixed), orally, by telephone or by any electronic means in regard to any Item and the transaction of any business relating to the Customer's account(s), agreements or services, and the Customer shall indemnify and hold the Bank harmless for acting in accordance with such instructions; and

(4) Delegate the person's authority to another person(s) or revoke such delegation, in a separate signed writing delivered to the Bank.

C. If a code must be communicated to the Bank in order to authorize an Item, and the code is communicated, the Item will be binding on the Customer regardless of who communicated the code.

D. Each transaction described in this Certificate of Authority conducted by or on behalf of the Customer prior to delivery of this Certificate is in all respects ratified.

E. If the Customer is a tribal government or tribal government agency, the Customer waives sovereign immunity from suit with respect to the Customer's use of any Bank account, product or service referred to in this Certificate.

F. The information provided in this Application is correct and complete, each person who signs the "Certified/Agreed To" section of this Application and each person whose name appears in the "Authorized Signers-Signature Capture" section of this Application holds any position indicated, and the signature appearing opposite the person's name is authentic.

G. The Customer has approved this Certificate of Authority or granted each person who signs the "Certified/Agreed To" section of this Application the authority to do so on the Customer's behalf by:

(1) resolution, agreement or other legally sufficient action of the governing body of the Customer, if the Customer is not a trust or a sole proprietor;

(2) the signature of each of the Customer's trustee(s), if the Customer is a trust; or

(3) the signature of the Customer, if the Customer is a sole proprietor.

## Certified/Agreed To

| Owner/Key Individual 1 Name | Position/Title: |
|---|---|
| PEGAH SADRHASHEMINEJAD | PARTNER |

Owner/Key Individual 1 Signature

[ ] (blank signature box)   [X] Submit manually   [ ] Signature not required   Date: 12/14/2012



Business Account Application

## Request for Taxpayer Identification Number and Certification

(Substitute Form W-9)

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and

2. UNLESS I HAVE CHECKED ONE OF THE BOXES BELOW, I am not subject to backup withholding either because I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or the IRS has notified me that I am no longer subject to backup withholding (does not apply to real estate transactions, mortgage interest paid, the acquisition or abandonment of secured property, contributions to an Individual Retirement Arrangement (IRA), and payment other than interest and dividends).

3. I am a U.S. citizen or other U.S. person.          ☐ I am subject to backup withholding          ☐ I am exempt from backup withholding

**Note: The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.**

| Tax Responsible Customer Name: | Taxpayer Identification Number (TIN): |
|---|---|
| SLAG CONST LLC | 45-4292603 |

TIN Certification Signature:

☒ Submit manually
☐ Signature not required

Date:

## Authorized Signers - Signature Capture

| Authorized Signer 1 Name | Position/Title: |
|---|---|
| PEGAH SADRHASHEMINEJAD | PARTNER |

Authorized Signer 1 Signature

☒ Submit manually
☐ Signature not required

Date: 12/14/2012



2W02-000525397404-05

# **Consumer Account Application**



| | | | |
|---|---|---|---|
| Bank Name:<br>WELLS FARGO BANK, N.A. | | Store Name:<br>CEDARS SINAI | |
| Banker Name:<br>MARIE LOKKANYAN | | Office/Portfolio Number:<br>ICN616 | Date:<br>05/22/2012 |
| Banker Phone:<br>310/657-3951 | Store Number:<br>04498 | Banker AU:<br>0000807 | Banker MAC:<br>E2164-010 |

To help the government fight the funding of terrorism and money laundering activities, U.S. Federal law requires financial institutions to obtain, verify, and record information that identifies each person (individuals and businesses) who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

## New Account Information

| Product Name:<br>PMA Premier Checking | Minor: | COID:<br>114 | Product:<br>DDA | Account Number:<br>15336451213 |
|---|---|---|---|---|

New Account Kit:
Printed

## Related Customers

| Customer Name:<br>PUYAN SADRHASHEMINEJAD | Account Relationship:<br>Sole Owner |
|---|---|

## Checking/Savings Statement Mailing Information

| Customer(s) Listed on Statement:<br>PUYAN SADRHASHEMINEJAD | Statement Mailing Address:<br>1134 ALTA LOMA RD APT 303 |
|---|---|
| | Address Line 2: |
| | City:<br>WEST HOLLYWOOD |
| | ZIP/Postal Code:<br>90069-2433 |

| State:<br>CA |
|---|
| Country:<br>US |



2W02-000488530584-01

## Customer 1 Information

| | |
|---|---|
| **Customer Name:** PARHAM SADRHASHEMI NEJAD | **Street Address:** 1134 ALTA LOMA RD APT 303 |
| **Account Relationship:** Sole Owner | **Address Line 2:** |
| **Taxpayer Identification Number (TIN):** 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   **TIN Type:** SSN   **Date of Birth:** 02/10/1919 | **Address Line 3:** |
| **Primary ID Type:** DDL   **Primary ID Description:** 8-362-680-007-108 | **City:** WEST HOLLYWOOD   **State:** CA |
| **Primary ID St/Ctry/Prov.** WA   **Primary ID Issue Date:** 10/07/2010   **Primary ID Expiration Date:** 02/10/2016 | **ZIP/Postal Code:** 90069-2433   **Country:** US   **Time at this address:** 12 Year(s)  4  Month(s) |
| **Secondary ID Type:** OTHER CC   **Secondary ID Description:** FSBC CC | **Directional Address:** (Document when no physical residence, business or alternate street address.) |
| **Secondary ID State/Country:** 01/01/2010   **Secondary ID Expiration Date:** 01/01/2014 | |
| **Home Phone:** 412/352-0363   **Business Phone:** 412/352-0363 | **Previous Street Address:** |
| **Current Employer:** SLAG CONST. LLC | **City:**   **State:** |
| **Check Reporting:** NO RECORD | **ZIP/Postal Code:**   **Country:**   **Time at this address:** Year(s)  Month(s) |
| **Country of Citizenship:** I R   **Permanently Resides in US:** YES | |

## Request for Taxpayer Identification Number and Certification

(Substitute Form W-9)

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and

2. UNLESS I HAVE CHECKED ONE OF THE BOXES BELOW, I am not subject to backup withholding either because I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or the IRS has notified me that I am no longer subject to backup withholding (does not apply to real estate transactions, mortgage interest paid, the acquisition or abandonment of secured property, contributions to an Individual Retirement Arrangement (IRA), and payment other than interest and dividends).

3. I am a U.S. citizen or other U.S. person.     ☐ I am subject to backup withholding     ☐ I am exempt from backup withholding

**Tax Responsible Customer Name:** PARHAM SADRHASHEMINE JAD     **Taxpayer Identification Number (TIN):** 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

**TIN Certification Signature**



☒ Submit manually     ☐ Signature not required     **Date:** 05/24/2012

## Customer Signatures

Everything I have stated in this application is correct. You are authorized to make any inquiries that you consider appropriate to determine if you should open or maintain the account. This may include ordering a credit report or other report (i.e. information from any motor vehicle department or other state agency) on me. I have received a copy of the applicable account agreement, the privacy policy, and the *Direct Deposit Advance Service Agreement and Product Guide\** (as each may be amended from time to time) and agree to be bound by their terms. I also agree to the terms of the dispute resolution program described in the foregoing agreements. Under the dispute resolution program, our disputes will be decided before one or more neutral persons in an arbitration proceeding and not by a jury trial or a trial before a judge.

\*The Direct Deposit Advance service is not currently available in all states.

Consumer Account Application

Customer 1 Name
PEGAH SADRHASHEMINEJAD

Customer 1 Signature



☒ Submit manually
☐ Signature not required

Date:
05/22/2012

# Consumer Account Application


WELLS FARGO

| Bank Name:<br>WELLS FARGO BANK, N.A. | | Store Name:<br>BETHESDA NORTH | |
| --- | --- | --- | --- |
| Banker Name:<br>TRENDY INGRAM | | Officer/Portfolio Number:<br>E3843 | Date:<br>03/09/2012 |
| Banker Phone:<br>301/907-2030 | Store Number:<br>08351 | Banker AU:<br>0067111 | Banker MAC:<br>R1006-010 |

To help the government fight the funding of terrorism and money laundering activities, U.S. Federal law requires financial institutions to obtain, verify, and record information that identifies each person (individuals and businesses) who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

## New Account Information

| Product Name:<br>PMA Premier Checking | | Minor: | COID:<br>336 | Product:<br>DDA | Account Number:<br>1891892364 |
| --- | --- | --- | --- | --- | --- |

New Account Kit:
c20110404-0027587438

## Related Customers

| Customer Name:<br>SHOKOUH AZAM SHAFIEE AZAD | Account Relationship:<br>Sole Owner |
| --- | --- |

## Checking/Savings Statement Mailing Information

| Customer(s) Listed on Statement:<br>SHOKOUH AZAM SHAFIEE AZAD | Statement Mailing Address:<br>7117 NATELLI WOODS LN |
| --- | --- |
| | Address Line 2: |
| | City:<br>BETHESDA |
| | ZIP/Postal Code:<br>20817-3927 |

State:
MD

Country:
US


2W02-000425827623-01

Page 1 of 3
Wells Fargo Confidential

Consumer Account Application

## Customer 1 Information

| | | |
|---|---|---|
| **Customer Name:** SHOKOUH AZAM SHAFIEE AZAD | **Street Address:** 7117 NATELLI WOODS LN | |
| **Account Relationship:** Sole Owner | **Address Line 2:** | |
| **Taxpayer Identification Number (TIN):** 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   **TIN Type:** SSN   **Date of Birth:** 05/10/1958 | **Address Line 3:** | |
| **Primary ID Type:** DLIC   **Primary ID Description:** S-123-765-079-356 | **City:** BETHESDA | **State:** MD |
| **Primary ID St/Ctry/Prov:** MD   **Primary ID Issue Date:** 03/09/2012   **Primary ID Expiration Date:** 05/10/2017 | **ZIP/Postal Code:** 20817-3927   **Country:** US | **Time at this address:** Year(s)   Month(s) |
| **Secondary ID Type:** OTHR DC   **Secondary ID Description:** WF VISA | **Directional Address:** *(Document when no physical residence, business or alternate street address.)* | |
| **Secondary ID State/Country:**   **Secondary ID Issue Date:**   **Secondary ID Expiration Date:** 02/01/2015 | | |
| **Home Phone:** 301/469-6245   **Business Phone:** | **Previous Street Address:** | |
| **Current Employer:** STUDENT | **City:** | **State:** |
| **Check Reporting:** NO RECORD | **ZIP/Postal Code:**   **Country:** | **Time at this address:** Year(s)   Month(s) |
| **Country of Citizenship:** US | | |

## Request for Taxpayer Identification Number and Certification

(Substitute Form W-9)

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and

2. UNLESS I HAVE CHECKED ONE OF THE BOXES BELOW, I am not subject to backup withholding either because I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or the IRS has notified me that I am no longer subject to backup withholding (does not apply to real estate transactions, mortgage interest paid, the acquisition or abandonment of secured property, contributions to an Individual Retirement Arrangement (IRA), and payment other than interest and dividends).

3. I am a U.S. person (including a U.S. resident alien).   ☐ I am subject to backup withholding   ☐ I am exempt from backup withholding

| | |
|---|---|
| **Tax Responsible Customer Name:** SHOKOUH AZAM SHAFIEE AZAD | **Taxpayer Identification Number (TIN):** 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 |

**TIN Certification Signature**



☐ Submit manually   ☐ Signature not required   **Date:** 03/09/2012

## Customer Signatures

Everything I have stated in this application is correct. You are authorized to make any inquiries that you consider appropriate to determine if you should open the account. This may include ordering a credit report or other report (i.e. information from any motor vehicle department or other state agency) on me. I have received a copy of the applicable account agreement and privacy brochure and agree to be bound by them, **including the terms of the Direct Deposit Advance® service described in the Service Agreement and Product Guide and any amendment or addendum (Direct Deposit Advance service currently not available in all states). I also agree to the terms of the dispute resolution program described in the account agreement and the Direct Deposit Advance Service Agreement and Product Guide. Under this program our disputes will be decided before one or more neutral persons in an arbitration proceeding and not by a jury trial or a trial before a judge.**

Consumer Account Application

**Customer 1 Name**
SHOKOUH AZAM SHAFIEE AZAD

**Customer 1 Signature**



☐ Submit manually
☐ Signature not required

Date:
03/09/2012

DSG8021 (11-11 SVP )

2W02-000425827623-03

Page 3 of 3
Wells Fargo Confidential

Business Direct Credit Application
# Agreement & Personal Guarantee



| Banker Name: | | Officer/Portfolio Number: | Date: |
|---|---|---|---|
| NOONIK TARVERDIAN | | C7627 | 10/01/2013 |
| Banker Phone: | Store Number: | Banker AU: | Banker MAC: |
| 310/657-3951 | 22164 | 0000807 | E2164-011 |

## Business/Application Information

| Business Name: | Application ID: |
|---|---|
| SAPENE LLC | SVPP000004694760 |

| Credit Application for: | Amount Requested: |
|---|---|
| Wells Fargo Business Platinum card | $50,000 |

## Acknowledgment & Customer Signature:

By signing below, I certify that I am an owner, partner, member, shareholder, director, and/or officer of the business named above ("Applicant"), I am authorized to submit this application on behalf of the "Applicant" and that all information and documents provided in connection with this application, including federal and state income tax returns (if any), are true, correct and complete. I further certify that this credit request is for my business only, and that all proceeds will be used solely for business or commercial purposes. I authorize Wells Fargo Bank, N.A. ("Bank") to obtain balance and payoff information and requires verification of payoff on all accounts requiring payoff as a condition of approving this application and to obtain at any time consumer and business reports from and to report credit information to others, including the Internal Revenue Service and state taxing authorities, about me and my business, both in connection with this application as well as any review, extension or renewal of the credit granted pursuant to this application. I also authorize Bank to use such information and to share with its affiliates in order to determine whether the business is qualified for other products and services offered by Bank and its affiliates. I agree to notify Bank promptly of any material change in such information. I acknowledge that (i) this application is subject to final approval of the Applicant and its owners, and that (ii) additional information (e.g., financial statements, tax returns and /or IRS Form 4506-T Request For Transcript of Tax Return) may be required in order for Bank to make a final credit decision. A facsimile of my signature, in any capacity, may be used as evidence of the Applicant's acceptance of these agreements. Note: Except in Arizona, if the business owner is married, a spouse's signature is not required unless he or she is the co-owner of the business. **If the Applicant is a legal entity, all owners listed on this application are asked to sign below and include their titles.**

**NON-PROFIT NOTICE AND DISCLAIMER:** Not-for-profit organizations are not eligible for the Secured BusinessLine line of credit. If the applicant is a not-for-profit organization recognized by and in good standing with the Internal Revenue Service, the personal guaranty of the signer is not required, and the personal guaranty paragraph below shall have no force or effect.

**For Wells Fargo BusinessLine, Wells Fargo Secured BusinessLine, Wells Fargo Equipment Express, Wells Fargo Business Platinum card, Wells Fargo Business Secured card, Wells Fargo Small Business Advantage Line of Credit and Wells Fargo BusinessLoan applicants:** By signing below, I agree on behalf of the Applicant to be bound by the terms of the Customer Agreement, Wells Fargo Business Lending Confirmation Letter (where applicable) and other written documentation that will be sent to Applicant and to pay Bank's costs and attorneys' fees in enforcing the Customer Agreement and other written documentation. I further agree that use of any feature of the *BusinessLine* line of credit, *Equipment Express* loan, *Wells Fargo* Business Platinum card, Wells Fargo Business Secured card, *Wells Fargo Small Business Advantage* line of credit, *Wells Fargo BusinessLoan* term loan may be used as evidence of the foregoing authorizations, acceptances, and agreements. For the *Equipment Express* loan, interest charges will start from the date we issue the check to fund the loan(s). For unsecured *Wells Fargo* Business Platinum card, Wells Fargo BusinessLine, Wells Fargo Equipment Express, Wells Fargo Small Business Advantage Line of Credit and Wells Fargo BusinessLoan, if approved, I agree to accept the actual credit amount granted which may be less than the preferred amount. If the actual credit granted is less than the preferred amount, individual credit lines will be reduced proportionately. For the *Wells Fargo Secured BusinessLine* and Wells Fargo Business Secured card, I acknowledge that it will be a condition for granting the credit facility that it be secured by an eligible CD/Savings account (Wells Fargo Secured BusinessLine) or deposit account (Wells Fargo Business Secured Card) maintained with Bank in an amount equal to or greater than the actual credit granted. For the *Wells Fargo BusinessLoan* term loan, I authorize Wells Fargo to distribute the loan proceeds electronically into credit and/or deposit accounts I designate, or to distribute the proceeds via check to the address listed herein. I acknowledge that the check will be valid for only 30 days after issuance, and agree that the Applicant will be held responsible for funds that are received, regardless of who deposits or negotiates the check.

By signing below, I also, **in my individual capacity** (even though I may place a title or other designation next to my signature), jointly and severally unconditionally guarantee and promise to pay to Bank all indebtedness of the Applicant at any time arising under or relating to any credit requested through this application, as well as any extensions, increases or renewals of that indebtedness. As guarantor, I waive (i) any requirement that Bank (A) proceed against Applicant or any other person; (B) marshal assets or proceed against or exhaust any security held from any Applicant or any other person; (C) give notice of the terms, time and place of any public or private sale or other disposition of personal property security held from any of the Applicants or any other person; (D) take any other action or pursue any other remedy in Bank's power; or (E) make any presentment, demand, protest, notice of protest, and notice of non-payment hereunder or in connection with any obligations or evidences of indebtedness held by Bank as security for or which constitute in whole or in part the Indebtedness guaranteed hereunder; (ii) any defense arising by reason of any defense of the Applicant or other guarantor; and (iii) the right to require Bank to proceed against the Applicant or any other guarantor, to pursue any remedy in connection with the guaranteed indebtedness, or to notify guarantor of any additional indebtedness incurred by the Applicant, or of any changes in the Applicant's financial condition. I also authorize Bank, without notice or prior consent, to (i) extend, modify, compromise, accelerate, renew, increase

Manual Submission Instructions:
Fax all pages of the signed form to
Business Direct at 1-866-814-7729.
Scanner enabled store should scan

BBG5370 (2-13 SVP)


2W02-00059686 5296-01

Page 1 of 2
Wells Fargo Confidential

Business Direct Credit Application Agreement & Personal Guarantee: Non-BREF

## Acknowledgment & Customer Signature (Continued):

or otherwise change the terms of the guaranteed indebtedness; (ii) proceed against one or more guarantors without proceeding against the Applicant or another guarantor; and (iii) release or substitute any party to the indebtedness or this guaranty; and (iv) take and hold security for the payment of this Guaranty or the Indebtedness of Applicant or any portion thereof, and exchange, enforce, waive, subordinate or release any such security; (c) apply such security and direct the order or manner of sale thereof, including without limitation, a non-judicial sale permitted by the terms of the controlling security agreement, as Bank in its discretion may determine, and Guarantor hereby waives any provision of law regarding application of payments which specifies otherwise. I agree (i) I will pay Bank's costs and attorneys' fees in enforcing this guaranty (ii) this guaranty will be governed by South Dakota law; and (iii) this guaranty shall benefit Bank and its successors and assigns; and (iv) an electronic facsimile of my signature, in any capacity, may be used as evidence of my agreement to the terms of this guaranty.

**Optional Credit Protection Program:** This program will cancel debt on your *BusinessLine* and/or *Secured BusinessLine* if you are unable to work due to a major event as described in the Terms and Conditions for the Credit Protection program that will be provided to you. The debt cancellation will be a fixed benefit payment equal to 5% of the balance plus the Credit Protection service fee on the statement immediately following the covered event. It is not a waiver of any amounts due on your credit account(s). You agree to pay the monthly Credit Protection fees ($0.35/$100 of average daily balance) as charged based on the average daily balance for the Primary Account and all Linked accounts. If Credit Protection fees are not paid each month, fees will become part of the account balance and interest will accrue. In order to be eligible for debt cancellation, you must have met the eligibility requirements and be enrolled for 30 days before the benefit amount is requested and approved. Once you have enrolled, you will receive a complete Terms and Conditions for the Credit Protection Program. Please read it and keep for future reference.

**Telephone Monitoring And Contacting You:** From time to time Bank may monitor and record telephone calls regarding your Account to assure the quality of our service. You agree, in order for Bank to service the Account or to collect any amounts you may owe, that we may from time to time make calls and send text messages to you, using prerecorded/ artificial voice messages and/or through the use of an automatic dialing device, at any telephone number associated with your account, including mobile telephone numbers that could result in charges to you. You also expressly consent to Bank sending email messages regarding your Account to your email address.

**New Account Identification Requirements:** To help the government fight the funding of terrorism and money laundering activities, U.S. Federal law requires financial institutions to obtain, verify, and record information that identifies each person (individuals and businesses) who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth, and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

| Owner/Guarantor/Signer 1 Name<br>PEGAH SADRHASHEMINEJAD | Position/Title:<br>partner | Customer Number (ECN):<br>228421802054710 |
|---|---|---|
| Owner/Guarantor/Signer 1 Signature | ☐ Submit manually<br>☐ Signature not required | Date:<br>10/01/2013 |
| Owner/Guarantor/Signer 2 Name<br>ALI SADR | Position/Title:<br>partner | Customer Number (ECN):<br>700499054641634 |
| Owner/Guarantor/Signer 2 Signature | ☐ Submit manually<br>☐ Signature not required | Date:<br>10/01/2013 |

Manual Submission Instructions:
Fax all pages of the signed form to
Business Direct at 1-866-814-7729.
Scanner enabled store should scan

BBG5370 (2-13 SVP)



2W02-000596865296-02

Page 2 of 2
Wells Fargo Confidential

 **HSBC**

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
Page 1 of 2
From January 25, 2010 to February 25, 2010

| Summary of Account Activity | |
| --- | --- |
| Previous Balance | $0.00 |
| Payments | $0.00 |
| Other Credits | $775.40 |
| Purchases/Debits | $838.99 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $63.59 |
| Revolving Credit Limit | $10,000.00 |
| Revolving Credit Available | $9,936.41 |
| Statement Closing Date | February 25, 2010 |
| Days in Billing Cycle | 31 |

**Payment Information**

| | |
| --- | --- |
| New Balance | $63.59 |
| Minimum Payment Due | $15.00 |
| Payment Due Date | March 22, 2010 |

**Late Payment Warning** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee from $15.00 to $35.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
| --- | --- | --- |
| Only the minimum Payment | 5 Months | $65 |

If you would like information about credit counseling services call in 1-866-560-2227.

**Questions?**
24-Hour Customer Service 1-888-662-4722
Lost or Stolen Card 1-800-327-1234
Outside USA Collect 1-716-841-6860
TDD/Hearing Impaired 1-800-653-9392

**Payment Address:** HSBC Card Services, PO Box 17332, Baltimore, MD 21297-1332
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

**Important Information**

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

**Transactions**

**Payments/Returns/Credits**

| Trans Date | Post Date | Description of Transaction or Credit | Reference Number | Amount |
| --- | --- | --- | --- | --- |
| 01/26/10 | 02/03/10 | RETAIL CREDIT ADJUSTMENT | 0589-03FEB10 (01-01)000 | -$160.00 |
| 01/26/10 | 02/03/10 | RETAIL CREDIT ADJUSTMENT | 0589-03FEB10 (01-01)000 | -$615.40 |
| | | **Total Payment For This Period** | | -$775.40 |

**Purchases/Debits**

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
| --- | --- | --- | --- | --- | --- |
| 01/26/10 | 01/29/10 | REVOLVE CLOTHING.COM  LA MIRADA CA | | MT100280103000016200272 | $160.00 |
| 01/26/10 | 01/29/10 | UNITED        SAN ANTONIO TX NAME BADRRGESARIN CTY OF ORGN  RUC    TRVL DT  020310 CTY DEST  IAD    SVC PRVDR  UA FARE TYPE  E  STOPOVER  O | | MT100280103000010200176 | |
| | | **Transaction Total** | | | $615.40 |
| 02/19/10 | 02/20/10 | TALBERT'S ICE & SEVERA BETHESDA MD | | MT100510100000010219616 | $63.59 |
| | | **Total Purchases For This Period** | | | $838.99 |

 **HSBC**

Detach and return bottom portion with your payment.

100103 17 0005E0011  O  37M1TE  D 4 /9323401

See reverse side for important information

| | |
| --- | --- |
| Account Number: | 5451-9846-6428-2280 |
| New Balance | $63.59 |
| Minimum Payment Due | $15.00 |
| Payment Due Date | 03/22/2010 |

Include account number on check to HSBC Card Services  Do not send cash.  Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

140   AMOUNT ENCLOSED

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-5977

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21297-1332

54519846642822800001500000063592


GOVERNMENT EXHIBIT
495A
18 Cr. 224 (AJN)



**HSBC** 

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From January 25, 2010 to February 25, 2010

Page 2 of 2

## Fees

| Trans Date | Post Date | Description of Fees | | Reference Number | Amount |
|---|---|---|---|---|---|

### Interest Charged

| | Amount |
|---|---|
| **Description of Interest Charge** | |
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $0.00 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $0.00 |

| 2010 Totals Year to Date | |
|---|---|
| Total fees charged in 2010 | $0.00 |
| Total interest charged in 2010 | $0.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 30001 | 9.99% (v) | $0.00 | $0.00 |
| CASH ADVANCES 20001 | 21.99% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 41111 | 9.99% (v) | $0.00 | $0.00 |

v - Variable Rate

## HSBC PREMIER REWARDS Summary

| | |
|---|---|
| Previous Points | 4,516 |
| Points | 839 |
| Bonus Points | 839 |
| Total Points | 6,355 |

Travel on your terms. HSBC Premier World MasterCard travel rewards have no blackout dates, booking fees or seating restrictions

## Customer News

Whether you're shopping in Bhutan or Bermuda, you pay no Foreign Transaction Fees with the HSBC Premier World MasterCard. So wherever you travel, be sure to travel with your Premier credit card



**HSBC**

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From February 25, 2010 to March 26, 2010

Page 1 of 2

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $63.59 |
| Payments | $850.36 |
| Other Credits | $0.00 |
| Purchases/Debits | $968.76 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $181.99 |
| Revolving Credit Limit | $10,000.00 |
| Revolving Credit Available | $9,818.01 |
| Statement Closing Date | March 26, 2010 |
| Days in Billing Cycle | 29 |

## Payment Information

| | |
|---|---|
| New Balance | $181.99 |
| Minimum Payment Due | $15.00 |
| Payment Due Date | April 22, 2010 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee from $15.00 to $35.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 13 Months | $192 |

If you would like information about credit counseling services call in 1-866-569-2227.

**Questions?**

| 24-Hour Customer Service | 1-888-662-4722 |
|---|---|
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-6866 |
| TDD/Hearing Impaired | 1-800-655-9392 |

**Payment Address:** HSBC Card Services, PO Box 17332, Baltimore, MD 21297-1332
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

## Important Information

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

## Transactions

### Payments/Returned Credits

| Trans Date | Post Date | Description of Transaction or Credit | Reference Number | Amount |
|---|---|---|---|---|
| 03/09/10 | 03/10/10 | PAYMENT - THANK YOU | 65451980066B01NLDK57WKJO | -$850.36 |
| | | **Total Payment For This Period** | | -$850.36 |

### Purchases/Debits

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| 03/01/10 | 03/02/10 | Fixed Balance Transfer | | 316B-02MAR10 (01-01)000 | $775.40 |
| 03/01/10 | 03/03/10 | MADISON DELI   MCLEAN   VA | | MT10062010400001020S738 | $6.70 |
| 03/03/10 | 03/05/10 | DC PARKING METERS   WASHINGTON DC | | MT10064010500010193060 | $1.92 |
| 03/03/10 | 03/05/10 | DC PARKING METERS   WASHINGTON DC | | MT10064010500010193064 | $2.75 |
| 03/11/10 | 03/12/10 | AMOCO HOUSE OF KABOB   MCLEAN VA | | MT10071010400010215735 | $98.00 |
| 03/13/10 | 03/13/10 | TECHARMOUR   MCCLAIN   VA | | MT10072010500010213438 | $83.99 |
| | | **Total Purchases For This Period** | | | $968.76 |

### Fees

| Trans Date | Post Date | Description of Fees | Reference Number | Amount |
|---|---|---|---|---|

Detach and return bottom portion with your payment.     198585 27 000000011 0   STMTB D 4 198530881     See reverse side for important information


**HSBC**

| Account Number: | 5451-9846-6428-2280 |
|---|---|
| New Balance | $181.99 |
| Minimum Payment Due | $15.00 |
| Payment Due Date | 04/22/2010 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

140     AMOUNT ENCLOSED

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-3027

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21297-1332

5451984664282280000015000000181998

# HSBC 

**HSBC PREMIER WORLD MASTERCARD**



Page 2 of 2

HSBC Premier World MasterCard Account Statement
Account Number 5431-8846-6428-2280
From February 25, 2010 to March 26, 2010

## Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $0.00 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $0.00 |

| 2010 Totals Year to Date | |
|---|---|
| Total fees charged in 2010 | $0.00 |
| Total interest charged in 2010 | $0.00 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 10001 | 9.99% (v) | $0.00 | $0.00 |
| CASH ADVANCES 20001 | 23.99% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 41111 | 9.99% (v) | $0.00 | $0.00 |

v=Variable Rate

## HSBC PREMIER REWARDS Summary

| | |
|---|---|
| Previous Points | 6,302 |
| Points | 34 |
| Bonus Points | 34 |
| Total Points | 6,370 |

Used on your terms. HSBC Premier World MasterCard travel rewards have no blackout dates, booking fees or seating restrictions.

## Customer News:

Explore a variety of travel, dining, shopping and entertainment offers around the world with the new HSBC Premier Privileges programme! Simply visit www.privileges.hsbcpremier.com to find out more.

100262 27 000000031  @   EIMITH  D 4 1040 FM01



## HSBC

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From March 26, 2010 to April 27, 2010

Page 1 of 3

### Summary of Account Activity

| | |
|---|---|
| Previous Balance | $181.99 |
| Payments | $3,440.13 |
| Other Credits | $0.00 |
| Purchases/Debits | $6,826.20 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $3,568.06 |

| | |
|---|---|
| Revolving Credit Limit | $10,000.00 |
| Revolving Credit Available | $6,431.94 |
| Statement Closing Date | April 27, 2010 |
| Days in Billing Cycle | 32 |

### Payment Information

| | |
|---|---|
| New Balance | $3,568.06 |
| Minimum Payment Due | $36.00 |
| Payment Due Date | May 22, 2010 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee from $15.00 to $35.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 18 Years | $6,139 |
| $115 | 3 Years | $4,144 (Savings = $1,995 ) |

If you would like information about credit counseling services call 1-866-569-2227.

**Questions?**

| 24-Hour Customer Service | 1-888-662-4722 |
|---|---|
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-0866 |
| TDD/Hearing Impaired | 1-800-655-0392 |

**Payment Address:** HSBC Card Services, PO Box 17332, Baltimore, MD 21297-1332
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

### Important Information

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

### Transactions

#### Payments/Returns/Credits

| Trans Date | Post Date | Description of Transaction or Credit | Reference Number | Amount |
|---|---|---|---|---|
| 04/19/10 | 04/19/10 | PAYMENT - THANK YOU | 83451986100901KX23X2UN985 | -$3,440.13 |
| | | **Total Payment For This Period** | | -$3,440.13 |

#### Purchases/Debits

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| 04/04/10 | 04/06/10 | MADINAT JUM - FAB   DUBAI   UAE 04/04/10   362.00 AED | | MT10096010500001026811 | $98.57 |
| 04/06/10 | 04/07/10 | COSTA   DUBAI   UAE 04/06/10   28.00 AED | | MT10097010800001016320T | $7.62 |
| 04/07/10 | 04/08/10 | COSTA   DUBAI   UAE 04/07/10   28.00 AED | | MT10098010100001021895 | $7.62 |
| 04/07/10 | 04/09/10 | EMIRATES   DUBAI   ARE NAME: SADRIHAJHEMINEJAD/SEY CITY OF ORIGIN: DXB   TRVL DT: 041011 CITY DEST: GRU   SVC PRVDR: EK | | MT10099010100001009755 | |

Detach and return bottom portion with your payment.                    14RKE3 17 800300611 Q   STMT3 D 6 7656 FI4T3                    See reverse side for important information

---

## HSBC

| Account Number: | 5451-9846-6428-2280 |
|---|---|
| New Balance | $3,568.06 |
| Minimum Payment Due | $36.00 |
| Payment Due Date | 05/22/2010 |

Include account number on check to HSBC Card Services.  Do not send cash.  Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

140    AMOUNT ENCLOSED

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-3927

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21297-1332

5451984664282280000036000035608064

 **HSBC ◆X◆**

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From March 26, 2010 to April 27, 2010

Page 2 of 3

| | | | | |
|---|---|---|---|---|
| | | FARE TYPE: Y STOPOVER | | |
| | | **Transaction Total** | | $1,863.65 |
| | | 04/03/10   6845.00 AED | | |
| | | NAME: SADEHASHEMENEJAD/SEY | | |
| | | CTY OF ORGN: DXB   TRVL DT: 041011 | | |
| | | CTY DEST: GRU   SVC PRVDR: EK | | |
| | | FARE TYPE: Y STOPOVER | | |
| | | | | $0.00 |
| | | **Transaction Total** | | |
| 04/09/10 | 04/10/10 | THRIFTY CAR RENTAL   DUBAI   UAE | MT1010000100000010230725 | $92.95 |
| | | 04/09/10   341 32 AED | | |
| 04/06/10 | 04/12/10 | WWW.SKYPE.COM   INTERNET   LUX | MT1010200090000010225336 | $12.95 |
| 04/10/10 | 04/13/10 | TAM   03054775097 TX | MT1010200080000010775928 | |
| | | NAME: SADR HASHEMI NEJAD/S | | |
| | | CTY OF ORGN: GRU   TRVL DT: 041510 | | |
| | | CTY DEST: CCS   SVC PRVDR: JJ | | |
| | | FARE TYPE: H STOPOVER | | |
| | | **Transaction Total** | | $512.00 |
| 04/12/10 | 04/13/10 | 93 V V SFP   SAO PAULO   BRA | MT1000001070000010181151 | $588.37 |
| | | 04/12/10   1038 00 BRL | | |
| 04/14/10 | 04/15/10 | GALETOS-WIK LJ 07   SAO PAULO   BRA | MT1010501070000010560059 | $74.41 |
| | | 04/16/10   129.58 BRL | | |
| 04/22/10 | 04/22/10 | HOTELS.COM US   800-219-4606 WA | MT1012000900000010132149 | $219.83 |
| 04/21/10 | 04/23/10 | PROGRESSIVE INS   800-888-7764 OH | MT1011301030000010226970 | $521.66 |
| 04/23/10 | 04/24/10 | LIAT 1974 LIMITED   Without Addre ATG | MT1014009900000010228702 | $78.20 |
| 04/24/10 | 04/26/10 | HOTELS.COM US   800-219-4606 WA | MT1011601010000010789866 | $160.00 |
| 04/24/10 | 04/26/10 | HOTELS.COM US   800-219-4606 WA | MT1015601000000010789868 | $581.91 |
| 04/24/10 | 04/26/10 | BWIA   INTERNET   NY | MT1011601010000010820359 | |
| | | NAME: S. SADEHASHEMI | | |
| | | CTY OF ORGN: CCS   TRVL DT: 042210 | | |
| | | CTY DEST: POS   SVC PRVDR: BW | | |
| | | FARE TYPE: Y STOPOVER | | |
| | | **Transaction Total** | | $482.10 |
| 04/24/10 | 04/26/10 | CARIBBEAN DESINGS INC ST KITTS   KNA | MT1011601040000010241362 | $64.00 |
| 04/24/10 | 04/26/10 | DUTY FREE PLAZA   BASSETERRE   KNA | MT1011601040000010241364 | $180.00 |
| 04/21/10 | 04/27/10 | WWW.SKYPE.COM   INTERNET   LUX | MT1017000200000010211373 | $30.00 |
| 04/22/10 | 04/27/10 | ALLIED HOTELS LTD   FORT OF SPAIN   TTO | MT1017010000000010207132 | $35.45 |
| 04/23/10 | 04/27/10 | LIAT 1974 LIMITED   Without Addre ATG | MT1017010200000010224353 | $395.40 |
| 04/24/10 | 04/27/10 | MIDEASTA 0767804750 Beirut   NY | MT1017010100000010098698 | |
| | | NAME: SADR HASHEMI NEJAD/S | | |
| | | CTY OF ORGN: LHR   TRVL DT: 042910 | | |
| | | CTY DEST: BEY   SVC PRVDR: ME | | |

 **HSBC**

HSBC PREMIER WORLD MASTERCARD



Page 3 of 3

HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From March 26, 2010 to April 27, 2010

| | | FARE TYPE: K STOPOVER | | | |
|---|---|---|---|---|---|
| | | **Transaction Total** | | | $839.50 |
| | | **Total Purchases For This Period** | | | $6,526.29 |

**Fees**

| Trans Date | Post Date | Description of Fees | | Reference Number | Amount |
|---|---|---|---|---|---|

**Interest Charged**

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $0.00 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $0.00 |

**2010 Totals Year to Date**

| | |
|---|---|
| Total fees charged in 2010 | $0.00 |
| Total interest charged in 2010 | $0.00 |

**Interest Charge Calculation**

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 10001 | 9.99% (v) | $0.00 | $0.00 |
| CASH ADVANCES 20001 | 21.99% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 41111 | 9.99% (v) | $0.00 | $0.00 |

v=Variable Rate

**HSBC PREMIER REWARDS Summary**

| | |
|---|---|
| Previous Points | 6,370 |
| Points | 6,517 |
| Bonus Points | 6,037 |
| Total Points | 18,924 |

Based on your bonus HSBC Premier World MasterCard travel rewards have no blackout dates, booking fees or seating restrictions

**Customer News**

Explore a variety of travel, dining, shopping and entertainment offers around the world with the new HSBC Premier Privileges programme! Simply visit www.privileges.hsbcpremier.com to find out more.



**HSBC PREMIER WORLD MASTERCARD**



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From April 27, 2010 to Mar 28, 2010

Page 1 of 4

| Summary of Account Activity | | |
|---|---|---|
| Previous Balance | | $3,568.06 |
| Payments | – | $4,590.85 |
| Other Credits | – | $1,110.31 |
| Purchases/Debits | + | $6,521.97 |
| Balance Transfers | + | $0.00 |
| Cash Advances | + | $0.00 |
| Past Due Amount | | $0.00 |
| Fees Charged | + | $0.00 |
| Interest Charged | + | $0.00 |
| New Balance | | $6,388.87 |

| | |
|---|---|
| Revolving Credit Limit | $10,000.00 |
| Revolving Credit Available | $3,611.13 |
| Statement Closing Date | May 28, 2010 |
| Days in Billing Cycle | 31 |

**Payment Information**

| | |
|---|---|
| New Balance | $6,388.87 |
| Minimum Payment Due | $64.00 |
| Payment Due Date | June 22, 2010 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee from $15.00 to $35.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 23 Years | $11,308 |
| $200 | 3 Years | $7,420 (Savings = $3,888) |

If you would like information about credit counseling services call 1-866-369-2227.

**Questions?**

| 24-Hour Customer Service | 1-888-662-4722 |
|---|---|
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-6806 |
| TDD/Hearing Impaired | 1-800-655-9392 |

**Payment Address:** HSBC Card Services, PO Box 17332, Baltimore, MD 21297-1332
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage your account online at www.HSBCPREMIERUSA.com**

**Important Information**

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

**Transactions**

**Payments/Returns/Credits**

| Trans Date | Post Date | Description of Transaction or Credit | Reference Number | Amount |
|---|---|---|---|---|
| 05/01/10 | 05/01/10 | PAYMENT - THANK YOU | 05451980121013JCZP1XV59 | -$4,590.85 |
| 05/03/10 | 05/03/10 | HOTELS.COM US   800-219-4505 WA | MT10123010700001013093 | -$320.81 |
| 05/13/10 | 05/14/10 | MEDEASTA  0367884750 Beirut   NY | MT10134010300001007293 | -$789.50 |
| | | **Total Payment For This Period** | | **-$5,701.16** |

**Purchases/Debits**

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| 04/23/10 | 04/28/10 | PIZZA BOYS - DELI   FIARCO   TTO | | MT10158000000001022862 | $5.69 |
| | | 04/23/10   36:00 TTD | | | |
| 04/28/10 | 04/28/10 | HOTELS.COM US   800-219-4505 WA | | MT1011801080001015873 | $173.34 |
| 04/28/10 | 04/29/10 | MARRIOTT   ST KITTS   KNA | | MT1019010103001007332 | |
| | | MRCH INV#: 000003431 | | | |
| | | ARRVL DT: 042410 DPRT DT: 042410 | | | |
| | | MRCH PH:8694661200 | | | |
| | | PROPERTY PH: 8694661200 | | $43.30 |
| | | **Transaction Total** | | | |

Detach and return bottom portion with your payment.

---



| | |
|---|---|
| Account Number: | 5451-9846-6428-2280 |
| New Balance | $6,388.87 |
| Minimum Payment Due | $64.00 |
| Payment Due Date | 06/22/2010 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

| AMOUNT ENCLOSED | |
|---|---|

140

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-3927

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21207-1332



# HSBC ❮X❯

HSBC PREMIER WORLD MASTERCARD



| | | | | |
|---|---|---|---|---|
| 04/24/10 | 04/29/10 | MARRIOTT        ST KITTS   KNA<br>MRCH INV#: 000003451<br>ARRVL DT: 042410 DPRT DT: 042420<br>MRCH PH:8694661200<br>PROPERTY PH: 8694661200 | MT101190100000000100T3323 | |
| | | **Transaction Total** | | $6.00 |
| 04/25/10 | 04/29/10 | MARRIOTT        ST KITTS   KNA<br>MRCH INV#: 000003451<br>ARRVL DT: 042510 DPRT DT: 042510<br>MRCH PH:8694661200<br>PROPERTY PH: 8694661200 | MT301190101000010073321 | |
| | | **Transaction Total** | | $26.50 |
| 04/27/10 | 04/29/10 | MEDEABTA  0767085370 Beirut    NY<br>NAME: SADR HASHEMI NEIAD/S<br>CTY OF ORGN: LHR   TRVL DT: 042910<br>CTY DEST: BEY    SVC PRVDR: ME<br>FARE TYPE: Q STOPOVER: | MT501190101000010071741 | |
| | | **Transaction Total** | | $392.50 |
| 04/29/10 | 04/30/10 | The Season's     Geneve 15   CHE<br>04/29/10    129.00 CHF | MT101200102000010073140 | $118.89 |
| 04/29/10 | 04/30/10 | Gros Porteur CHGD    Geneve    CHE | MT101200102000010073143 | $83.37 |
| 04/29/10 | 05/01/10 | MARRIOTT        ST KITTS   KNA<br>MRCH INV#: 000003451<br>ARRVL DT: 042510 DPRT DT: 042910<br>MRCH PH:8694661200<br>PROPERTY PH: 8694661200 | MT101210100000010076130 | |
| | | **Transaction Total** | | $358.80 |
| 04/27/10 | 05/03/10 | WWW.SKYPE.COM      INTERNET<br>LUX | MT101230100000010175172 | $10.00 |
| 04/27/10 | 05/03/10 | WWW.SKYPE.COM      INTERNET<br>LUX | MT101230100000010175173 | $10.00 |
| 05/02/10 | 05/03/10 | HOTELS.COM US     800-219-4606 WA | MT101230090000010773289 | $345.31 |
| 05/02/10 | 05/03/10 | HOTELS.COM US     800-219-4606 WA | MT101230090000010773290 | $1,369.08 |
| 05/02/10 | 05/03/10 | HOTELS.COM US     800-219-4606 WA | MT101230090000010773292 | $554.75 |
| 05/03/10 | 05/04/10 | THE COPTHORNE TARA   LONDON<br>GBR<br>05/03/10    15.00 GBP | MT101240102000010231948 | $22.83 |
| 05/06/10 | 05/06/10 | HOTELS.COM US     800-219-4606 WA | MT101260100000010170403 | $170.16 |
| 05/05/10 | 05/07/10 | Htel de la Paix    Ganeve    CHE<br>05/05/10    4102.00 CHF | MT101270102000010063450 | $3,697.33 |
| 05/03/10 | 05/10/10 | WWW.SKYPE.COM      INTERNET<br>LUX | MT101300100000010802747 | $12.95 |
| 04/23/10 | 05/11/10 | ROYAL CASTLE LI    PIARCO    TTO<br>04/23/10    29.50 TTD | MT101310101000010251814 | $4.69 |
| 05/14/10 | 05/13/10 | BETTER LIFE     DUBAI     UAE<br>05/14/10    499.00 AED | MT101370092000010031792 | $135.86 |

 **HSBC** ◆X◆

HSBC PREMIER WORLD MASTERCARD



Page 3 of 4

HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From April 27, 2010 to May 28, 2010

| 05/15/10 | 05/17/10 | KIMAL SALOON        DUBAI        UAE | MT1013700980000100131812 | $20.42 |
|---|---|---|---|---|
| | | 05/15/10      75.00 AED | | |
| 05/15/10 | 05/17/10 | MASSIMO DUTTI-FAZA TRA DUBAI UAE | MT3013701010000010247246 | $51.46 |
| | | 05/15/10      189.00 AED | | |
| 05/19/10 | 05/20/10 | SANAM R.A.C - RTA FINE DUBAI        ARE | MT1014001030000010256582 | $50.38 |
| | | 05/19/10      185.00 AED | | |
| 05/19/10 | 05/20/10 | SANAM RENT A CAR      DUBAI        ARE | MT1014001030000010216585 | $350.74 |
| | | 05/19/10      1288.00 AED | | |
| 05/19/10 | 05/20/10 | DRIFTWOOD        BASSETERRE  KNA | MT1014001030000010220478 | $34.76 |
| | | 05/19/10      93.45 XCD | | |
| 05/20/10 | 05/21/10 | HALCYON COVE HOTEL    ANTIGUA ATG | MT1014101300000010187808 | |
| | | MRCH INV#: 000005451 | | |
| | | ARRVL DT: 052010 DPRT DT: 052010 | | |
| | | MRCH PH:8094620271 | | |
| | | PROPERTY PH: 8094620271 | | |
| | | **Transaction Total** | | $49.29 |
| | | 05/20/10      132.50 XCD | | |
| | | MRCH INV#: 000005451 | | |
| | | ARRVL DT: 052000 DPRT DT: 052010 | | |
| | | MRCH PH 8094620271 | | |
| | | PROPERTY PH: 8094620271 | | |
| | | **Transaction Total** | | $0.00 |
| 05/27/10 | 05/28/10 | SANAM R.A.C - RTA FINE DUBAI        ARE | MT1014801030000010240727 | $50.37 |
| | | 05/27/10      185.00 AED | | |
| | | **Total Purchases For This Period** | | $8,323.97 |

Fees

| Trans Date | Post Date | Description of Fees | Reference Number | Amount |
|---|---|---|---|---|

Interest Charges

| Description of Interest Charges | | Amount |
|---|---|---|
| INTEREST CHARGE ON CASH ADVANCES | | $0.00 |
| INTEREST CHARGE ON PURCHASES | | $0.00 |
| INTEREST CHARGE ON BALANCE TRANSFERS | | $0.00 |
| **Total Interest For This Period** | | $0.00 |

| 2010 Totals Year to Date | |
|---|---|
| Total fees charged in 2010 | $0.00 |
| Total interest charged in 2010 | $0.00 |

**Interest Charge Calculation**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

14083L5 27 000020415  0   RTM711 D 6 11659 PM01

 **HSBC**

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 3451-0846-6428-2280
From April 27, 2010 to May 28, 2010

Page 4 of 4

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 10001 | 9.99% (v) | $0.00 | $0.00 |
| CASH ADVANCES 20001 | 21.99% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 41111 | 9.99% (v) | $0.00 | $0.00 |

v=Variable Rate

### HSBC PREMIER REWARDS Summary

| | |
|---|---|
| Previous Points | 33,954 |
| Points | 1,601 |
| Bonus Points | 5,611 |
| Total Points | 34,766 |

Travel on your team HSBC Premier World MasterCard travel rewards here to blackout dates, booking fees or seating restrictions.

### Customer News

Explore a variety of travel, dining, shopping and entertainment offers around the world with the new HSBC Premier Privileges programme! Simply visit www.privileges.hsbcpremier.com to find out more.

640630 3  27  00000341   Q   0DM76  D 8 10439 PM01

 HSBC

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From May 28, 2010 to June 27, 2010

Page 1 of 2

| Summary of Account Activity | |
|---|---|
| Previous Balance | $6,398.87 |
| Payments | $0.50 |
| Other Credits | $0.00 |
| Purchases/Debits | $2,379.29 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $64.00 |
| Fees Charged | $35.00 |
| Interest Charged | $66.46 |
| New Balance | $8,869.62 |
| | |
| Revolving Credit Limit | $30,000.00 |
| Revolving Credit Available | $1,130.38 |
| Statement Closing Date | June 27, 2010 |
| Days in Billing Cycle | 30 |

**Payment Information**

| | |
|---|---|
| New Balance | $8,869.62 |
| Minimum Payment Due | $255.00 |
| Payment Due Date | July 22, 2010 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee from $15.00 to $35.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 26 Years | $15,716 |
| $386 | 3 Years | $10,301 (Savings = $2,413 ) |

If you would like information about credit counseling services call 1-866-569-2227.

**Questions?**
24-Hour Customer Service — 1-888-662-4722
Lost or Stolen Card — 1-800-325-4214
Outside USA Collect — 1-716-841-6866
TDD/Hearing Impaired — 1-800-655-9392

**Payment Address:** HSBC Card Services, PO Box 17332, Baltimore, MD 21297-1332
**Billing Inquiries:** HSBC Card Services, PO Box 80039, Salinas, CA 93912-0039
**Manage Your account online at www.HSBCPREMIERUSA.com**

**Important Information**

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

PROTECT YOUR CREDIT RATING YOUR ACCOUNT IS PAST DUE. CALL 800-724-4967 TODAY TO MAKE YOUR PAYMENT. THANK YOU

**Transactions**

**Purchases/Debits**

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| 05/29/10 | 05/31/10 | SANAM RENT A CAR   DUBAI   ARE | | MT101510100000010249321 | $272.27 |
| | | 05/29/10   1000.00 AED | | | |
| 05/29/10 | 05/31/10 | SANAM RENT A CAR   DUBAI   ARE | | MT101510100000010249222 | $128.49 |
| | | 05/29/10   471.92 AED | | | |
| 06/05/10 | 06/07/10 | TAM   03054775997 GA | | MT101580101000010854408 | |
| | | NAME: SADEHASHEMINEJAD/SEY | | | |
| | | CTY OF ORGN: CCS   TRVL DT: 060610 | | | |
| | | CTY DEST: GRU   SVC PRVDR: JJ | | | |
| | | FARE TYPE: E STOPOVER: O | | | $1,120.50 |
| | | **Transaction Total** | | | |
| 06/06/10 | 06/07/10 | SANAM R A C SALIK   DUBAI   ARE | | MT101580101000010252049 | $138.86 |
| | | 06/06/10   530.00 AED | | | |
| 06/03/10 | 06/03/10 | WWW.SKYPE.COM   INTERNET   LUX | | MT101600102000010243524 | $12.95 |

Detach and return bottom portion with payment.

Sea reverse side for important information

 HSBC

| | |
|---|---|
| Account Number: | 5451-9846-6428-2280 |
| New Balance | $8,869.62 |
| Minimum Payment Due | $255.00 |
| Payment Due Date | 07/22/2010 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

140   AMOUNT ENCLOSED

ALI SAOR
7117 NATELLI WOODS LN
BETHESDA MD 20817-3927

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21297-1332

5451984664282280000025000008869620

 **HSBC**

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9845-6428-2280
From May 28, 2010 to June 27, 2010

Page 2 of 2

| 06/15/10 | 06/16/10 | ERMENEGILDO ZEGNA      SAO PAULO BRA | MT1016701030000010230399 | $657.89 |
| | | 06/15/10   1185.00 BRL | | |
| 06/22/10 | 06/24/10 | HILTON CURACAO-FRNT DS WILLEMSTAD  ANT | MT1017501020000010225871 | $46.33 |
| | | **Total Purchases For This Period** | | **$2,376.29** |

### Fees

| Trans Date | Post Date | Description of Fees | Reference Number | Amount |
|---|---|---|---|---|
| 06/22/10 | 06/22/10 | LATE CHARGE ASSESSMENT | 100000041100000999047120 | $35.00 |
| | | **Total Fees For This Period** | | **$35.00** |

### Interest Charged

| Description of Interest Charge | | | | Amount |
|---|---|---|---|---|
| INTEREST CHARGE ON CASH ADVANCES | | | | $0.00 |
| INTEREST CHARGE ON PURCHASES | | | | $66.46 |
| INTEREST CHARGE ON BALANCE TRANSFERS | | | | $0.00 |
| **Total Interest For This Period** | | | | **$66.46** |

| 2010 Totals Year to Date | |
|---|---|
| Total fees charged in 2010 | $35.00 |
| Total interest charged in 2010 | $66.46 |

### Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 10001 | 9.99% (v) | $8,093.47 | $66.46 |
| CASH ADVANCES 20001 | 21.99% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 41111 | 9.99% (v) | $0.00 | $0.00 |

v=Variable Rate

### HSBC PREMIER REWARDS Summary

| Previous Points | 14,745 |
|---|---|
| Points | 3,580 |
| Bonus Points | 3,530 |
| **Total Points** | **18,854** |

Get something special for someone special. Use your Rewards Points toward a gift card. Call 1-888-603-(HSBC) 4722 for details.

### Customer News

Explore a variety of travel, dining, shopping and entertainment offers around the world with the new HSBC Premier Privileges programme! Simply visit www.privileges.hsbcpremier.com to find out more.



## HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From June 27, 2010 to July 28, 2010

Page 1 of 2

### Summary of Account Activity

| | |
|---|---|
| Previous Balance | $8,869.62 |
| Payments | - $16,108.66 |
| Other Credits | - $0.00 |
| Purchases/Debits | + $11,004.38 |
| Balance Transfers | + $0.00 |
| Cash Advances | + $8.08 |
| Past Due Amount | + $0.00 |
| **Fees Charged** | + $5.00 |
| **Interest Charged** | + $0.00 |
| New Balance | $3,770.41 |
| | |
| Revolving Credit Limit | $10,000.00 |
| Revolving Credit Available | $6,229.59 |
| Statement Closing Date | July 28, 2010 |
| Days in Billing Cycle | 31 |

### Payment Information

| | |
|---|---|
| New Balance | $3,770.41 |
| Minimum Payment Due | $38.00 |
| Payment Due Date | August 22, 2010 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee from $15.00 to $35.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 19 Years | $5,519 |
| $122 | 3 Years | $4,379 (Savings = $2,111 ) |

If you would like information about credit counseling services call 1-865-569-2227.

**Questions?**

| | |
|---|---|
| 24-Hour Customer Service | 1-888-662-4722 |
| Lost or Stolen Card | 1-800-337-4214 |
| Outside USA Collect | 1-716-841-6806 |
| TDD/Hearing Impaired | 1-800-655-5392 |

**Payment Address:** HSBC Card Services, PO Box 17332, Baltimore, MD 21297-1332
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

### Important Information

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

### Transactions

#### Payments/Returns/Credits

| Trans Date | Post Date | Description of Transaction or Credit | Reference Number | Amount |
|---|---|---|---|---|
| 07/11/10 | 07/12/10 | PAYMENT - THANK YOU | 6545198019201 7V7HQ55HVD | -$8,882.57 |
| 07/26/10 | 07/26/10 | PAYMENT - THANK YOU | 6545198020701 3Q3QBRWJZY | -$7,226.09 |
| | | **Total Payment For This Period** | | -$16,108.66 |

#### Purchases/Debits

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| 07/03/10 | 07/09/10 | WWW.SKYPE.COM   INTERNET LUX | | MT1009001020001 0090885 | $12.95 |
| 07/14/10 | 07/15/10 | TRAVELEX A CO. LLC   MUSCAT   MCT 07/22/10   450.00 TRY | | MT1019001020001 0071740 | $8.08 |
| 07/22/10 | 07/23/10 | CESME DALYAN KORFEZ RE IZMER TUR | | MT1020401030000 1008606F | $296.01 |
| 07/22/10 | 07/23/10 | TUVAL SANAT GALERISI IZMIR   TUR | | MT1020401030000 1006074 | $402.58 |
| 07/25/10 | 07/23/10 | MPICESME ECIANESI   IZMIR   TUR 07/22/10   20.28 TRY | | MT1020401040000 10236200 | $14.14 |

---

Detach and return bottom portion with your payment.    14HEN 5 27 000100411 O    EINFTS D 6 6040 FMEI    See reverse side for important information



| | |
|---|---|
| Account Number: | 5451-9846-6428-2280 |
| New Balance | $3,770.41 |
| Minimum Payment Due | $38.00 |
| Payment Due Date | 08/22/2010 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

140

AMOUNT
ENCLOSED

ALI SADR
7517 NATELU WOODS LN
BETHESDA MD 20617-3927

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21297-1332

5451984664282280000038000037704 19

 **HSBC**

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5431-9846-6428-2280
From June 27, 2010 to July 28, 2010

Page 2 of 2

| Trans Date | Post Date | Description | | Reference Number | Amount |
|---|---|---|---|---|---|
| 07/23/10 | 07/24/10 | IZMIR CESME MARINA-CAR IZMIR TUR | | MT102050100000100E3346 | $23.35 |
| 07/23/10 | 07/24/10 | IZMIR CESME MARINA-CAR IZMIR TUR | | MT102050101000100E3347 | $467.81 |
| 07/23/10 | 07/24/10 | TAKSIM OTELCILIK - RAD IZMIR TUR | | MT302050101000100E3556 | $6,019.13 |
| | | 07/25/10   487.50 TRY | | | |
| 07/25/10 | 07/26/10 | MARINA YACHT CLUB   MUGLA TUR | | MT102070104000010259114 | $322.46 |
| 07/27/10 | 07/28/10 | MARINA YACHT CLUB   MUGLA TUR | | MT102090103000010223872 | $106.77 |
| 07/27/10 | 07/28/10 | KEMPINSKI AYISIK TURZ.A MUGLA TUR | | MT102090103000010223875 | $3,341.09 |
| | | **Total Purchases For This Period** | | | **$11,004.36** |

### Fees

| Trans Date | Post Date | Description of Fees | Reference Number | Amount |
|---|---|---|---|---|
| 07/15/10 | 07/15/10 | CASH FEE FINANCE CHARGE | 10000004110000999634150 | $5.00 |
| | | **Total Fees For This Period** | | **$5.00** |

### Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $0.00 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | **$0.00** |

| 2010 Totals Year to Date | |
|---|---|
| Total fees charged in 2010 | $40.00 |
| Total interest charged in 2010 | $66.55 |

### Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 30001 | 9.99% (v) | $0.00 | $0.00 |
| CASH ADVANCES 20001 | 21.99% (v) | $4.93 | $0.09 |
| BALANCE TRANSFER 41111 | 9.99% (v) | $0.00 | $0.00 |

v=Variable Rate

### HSBC PREMIER REWARDS Summary

| | | |
|---|---|---|
| Previous Points | 39,924 | Enrol in your term a HSBC Premier World MasterCard enrol rewards Earn on blurred |
| Points | 13,984 | dates, booking Item or nothing mentioned. |
| Bonus Points | 13,984 | |
| Total Points | 42,924 | |

 **HSBC** 

HSBC PREMIER WORLD MASTERCARD

HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From July 28, 2010 to August 27, 2010

Page 1 of 3

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $3,770.41 |
| Payments | - $7,170.41 |
| Other Credits | - $0.00 |
| Purchases/Debits | + $8,693.57 |
| Balance Transfers | + $0.00 |
| Cash Advances | + $0.00 |
| Past Due Amount | + $0.00 |
| Fees Charged | + $0.00 |
| Interest Charged | + $0.00 |
| **New Balance** | **$5,293.57** |
| | |
| Revolving Credit Limit | $30,000.00 |
| Revolving Credit Available | $4,706.43 |
| Statement Closing Date | August 27, 2010 |
| Days in Billing Cycle | 30 |

## Payment Information

| | |
|---|---|
| New Balance | $5,293.57 |
| Minimum Payment Due | $53.00 |
| Payment Due Date | September 22, 2010 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee from $15.00 to $35.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 22 Years | $9,301 |
| $171 | 3 Years | $6,148 (Savings = $3,153) |

If you would like information about credit counseling services call 1-866-569-2227.

### Questions?

| | |
|---|---|
| 24-Hour Customer Service | 1-888-662-4722 |
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-6866 |
| TDD/Hearing Impaired | 1-800-655-9302 |

**Payment Address:** HSBC Card Services, PO Box 17332, Baltimore, MD 21297-1332
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

## Important Information

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

## Transactions

### Payments/Returns/Credits

| Trans Date | Post Date | Description of Transaction or Credit | Reference Number | Amount |
|---|---|---|---|---|
| 07/30/10 | 07/30/10 | PAYMENT - THANK YOU | 6545198021101EL69FY395BZ | -$3,770.41 |
| 07/30/10 | 07/31/10 | PAYMENT THANK YOU | 45451980021301412621069E | -$3,400.00 |
| | | **Total Payment For This Period** | | -$7,170.41 |

### Purchases/Debits

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| | 07/29/10 | 300E 30 TRY | | | |
| 07/29/10 | 07/30/10 | FERI OTELCILIK VE TURI ISTANBUL TUR | | MT10211001000010083694 | $2,586.85 |
| 07/29/10 | 07/30/10 | THY - WWW.THY.COM   ISTANBUL TUR | | MT10211001000010084703 | $734.88 |
| 07/29/10 | 07/30/10 | THY-CES HAT SATIS OFIS ISTANBUL TUR | | MT10211001000010084706 | $130.40 |
| 07/30/10 | 08/02/10 | HOTEL GALLES     MILANO     ITA | | MT10214010200010831119 | $349.51 |
| | 07/30/10 | 84.00 CHF | | | |
| 07/30/10 | 08/03/10 | Cafe Rest Teatronm   ANDERMATT   CHE | | MT10215000000010288669 | $80.87 |

Detach and return bottom portion with your payment.    1508193 27 000000411 G    SEWIPE D 6 14471 PM23    See reverse side for important information

**HSBC**

| | |
|---|---|
| Account Number: | 5451-9846-6428-2280 |
| New Balance | $6,293.57 |
| Minimum Payment Due | $53.00 |
| Payment Due Date | 09/22/2010 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

140    AMOUNT
ENCLOSED

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-5927

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21297-1332

5451984664282280000005300005293575

 **HSBC** ⟨X⟩

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5431-0846-6428-2280
From July 28, 2010 to August 27, 2010

Page 2 of 3

| 07/31/10 | 08/03/10 | Hotel Hoefli    ALTDORF UR  CHE | MT102150103000010238666 | $163.06 |
|----------|----------|----------------------------------|-------------------------|---------|
| 07/31/10 | 08/03/10 | The River House    ANDERMATT   CHE | MT102150103000010238674 | $413.84 |
| 08/01/10 | 08/03/10 | Hotel Allegra    Kloten    CHE | MT102150104000010085021 | $120.34 |
| 07/31/10 | 08/05/10 | SWISS AIR    SAN ANTONIO  NY | MT102170104000010229392 | |
| | | NAME: SADR HASHEMI/ALI | | |
| | | CTY OF ORGN: ZRH   TRVL DT: 080110 | | |
| | | CTY DEST: DXB    SVC PRVDR: LX | | |
| | | FARE TYPE:  STOPOVER. | | |
| | | **Transaction Total** | | $1,883.90 |
| 08/04/10 | 08/05/10 | PFENDT AIRPORT OFFIC  FRANKFURT DEU | MT102170110000010173862 | $223.99 |
| 08/03/10 | 08/09/10 | SKYPE    4487085190 GBR | MT102210101000010899197 | $12.95 |
| 08/13/10 | 08/16/10 | PROGRESIVE INS    800-888-7764  OH | MT102280102000010253472 | $1,198.00 |
| | | 08/19/10   43.00 TRY | | |
| 08/19/10 | 08/20/10 | DEDEM COLOR    KADIK#Y/SSTAN TUR | MT102320004000010260429 | $30.18 |
| | | 08/20/10   1250.00 TRY | | |
| 08/20/10 | 08/23/10 | IZGE TURIZM ORG.    ISTANBUL   TUR | MT102350100000010839097 | $829.57 |
| | | 08/24/10   95.00 TRY | | |
| 08/24/10 | 08/25/10 | DOKU@ CENTER    KADIK#Y/SSTAN TUR | MT102370105000010253445 | $62.87 |
| 08/24/10 | 08/25/10 | DOKU@ CENTER    KADIK#Y/SSTAN TUR | MT102370105000010253446 | $62.87 |
| | | 08/24/10   16.61 TRY | | |
| 08/24/10 | 08/26/10 | A.T.U TURIZMUIKIS A3 ISTANBUL   TUR | MT102380102000010064508 | $10.89 |
| | | **Total Purchases For This Period** | | $5,093.57 |

| **Fees** | | | | |
|----------|-----------|---------------------|------------------|--------|
| **Trans Date** | **Post Date** | **Description of Fees** | **Reference Number** | **Amount** |

| **Interest Charged** | |
|----------------------|--------|
| **Description of Interest Charge** | **Amount** |
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $0.00 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $0.00 |

| 2010 Totals Year to Date | |
|--------------------------|--------|
| Total fees charged in 2010 | $40.00 |
| Total interest charged in 2010 | $66.55 |

**Interest Charge Calculation**

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

1448563 27 890000001 G    8716701 D 6 13470 PM91



# HSBC

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From July 28, 2010 to August 27, 2010

Page 3 of 3

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 10001 | 9.99% (v) | $0.00 | $0.00 |
| CASH ADVANCES 20001 | 21.95% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 41111 | 9.99% (v) | $0.00 | $0.00 |

v=Variable Rate

| HSBC PREMIER REWARDS Summary | |
|---|---|
| Previous Points | 51,816 |
| Points | 8,845 |
| Bonus Points | 8,455 |
| **Total Points** | **79,316** |

If you are in a giving mood, consider using your Rewards Points toward a charity donation, a gem reward or a gift card for someone special.

## Customer News

Your HSBC Premier World MasterCard has no preset spending limit. Because you never know when you might find just the right painting for your mantle. Or be invited to go heli-skiing in Alberta. Or discover that you need twelve tickets to the basketball game. See your HSBC Premier World MasterCard Terms and Conditions brochure for complete details.



**HSBC** ◆◆

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From August 27, 2010 to September 27, 2010

Page 1 of 2

| Summary of Account Activity | | |
|---|---|---|
| Previous Balance | | $5,293.57 |
| Payments | - | $0.00 |
| Other Credits | - | $0.00 |
| Purchases/Debits | + | $2,191.61 |
| Balance Transfers | + | $0.00 |
| Cash Advances | + | $0.00 |
| Past Due Amount | + | $53.00 |
| Fees Charged | + | $25.00 |
| Interest Charged | + | $58.96 |
| New Balance | | $7,569.14 |
| | | |
| Revolving Credit Limit | | $10,000.00 |
| Revolving Credit Available | | $2,430.86 |
| Statement Closing Date | | September 27, 2010 |
| Days in Billing Cycle | | 31 |

| Payment Information | |
|---|---|
| New Balance | $7,569.14 |
| Minimum Payment Due | $213.00 |
| Payment Due Date | October 22, 2010 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee from $15.00 to $35.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 24 Years | $13,357 |
| $264 | 3 Years | $8,791 (Savings = $4,566 ) |

If you would like information about credit counseling services call 1-866-569-2227.

**Questions?**

| 24-Hour Customer Service | 1-888-662-4722 |
|---|---|
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-6866 |
| TDD/Hearing Impaired | 1-800-655-9392 |

**Payment Address:** HSBC Card Services, PO Box 17332, Baltimore, MD 21297-1332
**Billing Inquiries:** HSBC Card Services, PO Box 80929, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

| Important Information |
|---|

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee

PROTECT YOUR CREDIT RATING YOUR ACCOUNT IS PAST DUE. CALL 800-724-4967 TODAY TO MAKE YOUR PAYMENT. THANK YOU.

| Transactions | | | | | |
|---|---|---|---|---|---|
| | | | Purchases/Debits | | |
| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
| | | 08/27/10    2200 92 TRY | | | |
| 08/27/10 | 08/28/10 | ISTANBUL MARRIOTT HOTE ISTANBUL TUR | | MT102400102000010242437 | $1,451.03 |
| | | 09/12/10    228.56 VEF | | | |
| 09/03/10 | 09/08/10 | SKYPE        4487083S199 GBR | | MT102530102000010092566 | $32.95 |
| | | 09/12/10    101,00 EUR | | | |
| 09/13/10 | 09/14/10 | HOTEL TAMANACO      CARACAS   111 | | MT102570104000010236042 | $53.29 |
| 09/21/10 | 09/22/10 | ARMANI JEANS     126 MILANO    ITA | | MT102650110000010180486 | $132.36 |
| 09/21/10 | 09/22/10 | SALVATORE FERRAGAM 100 MILANO ITA | | MT102650110000010180490 | $235.59 |
| | | 09/23/10    215,00 EUR | | | |
| 09/23/10 | 09/24/10 | Adventure & Casual   Flughafen Wie AUT | | MT102670104000010243644 | $286.37 |
| | | **Total Purchases For This Period** | | | $2,191.61 |

Detach and return bottom portion with your payment.                1000767 27 000000031 O    XINTZE  D S 6093 PM03                See reverse side for important information

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -



**HSBC** ◆◆

| Account Number: | 5451-9846-6428-2280 |
|---|---|
| New Balance | $7,569.14 |
| Minimum Payment Due | $213.00 |
| Payment Due Date | 10/22/2010 |

Include account number on check to HSBC Card Services.  Do not send cash.  Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

140    AMOUNT
ENCLOSED

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-3927

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21297-1332

5451984664282280002130000756914 7

# HSBC 

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From August 27, 2010 to September 27, 2010

Page 2 of 2

## Fees

| Trans Date | Post Date | Description of Fees | Reference Number | Amount |
|---|---|---|---|---|
| 09/22/10 | 09/22/10 | LATE CHARGE ASSESSMENT | 10000004110000999646020 | $25.00 |
| | | **Total Fees For This Period** | | $25.00 |

## Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $58.96 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $58.96 |

### 2010 Totals Year to Date

| | |
|---|---|
| Total fees charged in 2010 | $65.00 |
| Total interest charged in 2010 | $125.31 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 10001 | 9.99% (v) | $6,049.14 | $58.96 |
| CASH ADVANCES 20001 | 21.99% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 41111 | 9.99% (v) | $0.00 | $0.00 |

v=Variable Rate

## HSBC PREMIER REWARDS Summary

| | |
|---|---|
| Previous Points | 78,206 |
| Points | 2,191 |
| Bonus Points | 1,611 |
| Total Points | 82,608 |

Travel on your terms. HSBC Premier World MasterCard travel rewards have no blackout dates, booking fees or ending restrictions

## Customer News

Whether you're shopping in Bhutan or Bermuda, you pay no Foreign Transaction Fees with the HSBC Premier World MasterCard. So wherever you travel, be sure to travel with your Premier credit card.


**HSBC** ⟨X⟩

HSBC PREMIER WORLD MASTERCARD



Page 1 of 3

HSBC Premier World MasterCard Account Statement
Account Number 5451-0846-6428-2280
From September 27, 2010 to October 28, 2010

| Summary of Account Activity | |
|---|---|
| Previous Balance | $7,569.14 |
| Payments | $7,569.14 |
| Other Credits | $0.00 |
| Purchases/Debits | $5,664.36 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $5,664.36 |
| Revolving Credit Limit | $30,000.00 |
| Revolving Credit Available | $4,335.64 |
| Statement Closing Date | October 28, 2010 |
| Days in Billing Cycle | 31 |

**Payment Information**

| | |
|---|---|
| New Balance | $5,664.36 |
| Minimum Payment Due | $57.00 |
| Payment Due Date | November 22, 2010 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee from $15.00 to $35.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 22 Years | $9,980 |
| $183 | 3 Years | $6,579 (Savings = $3,401 ) |

If you would like information about credit counseling services call 1-866-569-3227.

**Questions?**

| | |
|---|---|
| 24-Hour Customer Service | 1-888-662-4722 |
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-6866 |
| TDD/Hearing Impaired | 1-800-655-9392 |

**Payment Address:** HSBC Card Services, PO Box 17332, Baltimore, MD 21297-1332
**Billing Inquiries:** HSBC Card Services, PO Box 80929, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

**Important Information**

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

**Transactions**

| | | Payments/Returns/Credits | | | |
|---|---|---|---|---|---|
| **Trans Date** | **Post Date** | **Description of Transaction or Credit** | | **Reference Number** | **Amount** |
| 09/29/10 | 09/29/10 | PAYMENT - THANK YOU | | 6543159027201KQVKB3925F | -$7,569.14 |
| | | **Total Payment For This Period** | | | -$7,569.14 |

| | | Purchases/Debits | | | |
|---|---|---|---|---|---|
| **Trans Date** | **Post Date** | **Description of Transaction or Credit** | **Purchase Type** | **Reference Number** | **Amount** |
| | | 09/28/10    19.00 TRY | | | |
| 09/28/10 | 09/29/10 | GLORIA JEANS-ATU    ISTANBUL    TUR | | MT102720102000010086938 | $12.94 |
| 09/28/10 | 09/30/10 | A T U TURIZMGIRES A3 ISTANBUL    TUR | | MT102730103000010089229 | $13.34 |
| | | 09/30/10    61.20 GBP | | | |
| 09/30/10 | 10/01/10 | AS GREEK AS IT GET    LONDON SW3 GBR | | MT102740104000010224915 | $96.57 |
| 10/01/10 | 10/02/10 | FOXHALL UROLOGY    WASHINGTON DC | | MT102750103000010205224 | $846.00 |
| | | 10/03/10    268.39 CAD | | | |
| 10/03/10 | 10/04/10 | MARCEL'STAZOU    TORONTO    ON | | MT102770101000010824657 | $260.84 |

Detach and return bottom portion with your payment.      10020 5  27  000000011  0    01MTX  D 6 6518 FMP1                                         See reverse side for Important Information


**HSBC** ⟨X⟩

| | |
|---|---|
| Account Number: | 5451-0846-6428-2280 |
| New Balance | $5,664.36 |
| Minimum Payment Due | $57.00 |
| Payment Due Date | 11/22/2010 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

140   AMOUNT ENCLOSED

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21297-1332

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-5927

5451984664282280000005700005664362

 **HSBC** ⟨X⟩

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5453-9846-6428-2280
From September 27, 2010 to October 28, 2010

Page 2 of 3

| Trans Date | Post Date | Description | Reference Number | Amount |
|---|---|---|---|---|
| 10/03/10 | 10/04/10 | DIMMI TKATTORIA & BAR TORONTO ON | MT102770104000010279743 | $52.88 |
| 10/01/10 | 10/04/10 | COLUMBIA EYE ASSOCIQPS WASHINGTON DC | MT102780009000010075391 | $240.00 |
| 10/01/10 | 10/05/10 | UNITED    PUNE, MAHARAS IL. | MT102780100000010246537 | |
| | | NAME: SADRHASHEMINEJAD/MOHAMMAD | | |
| | | CTY OF ORGN: MISC C   TRVL DT: 100210 | | |
| | | CTY DEST: MISC C    SVC PRVDR: UA | | |
| | | FARE TYPE: Y STOPOVER: O | | |
| | | **Transaction Total** | | $66.00 |
| 10/04/10 | 10/05/10 | HELENA W RODBARD MD FA ROCKVILLE MD | MT102780100000010172646 | $400.00 |
| 10/04/10 | 10/06/10 | WASHINGTON ORTHOPAEDIC CHEVY CHASE MD | MT102790101000010205769 | $183.00 |
| 10/04/10 | 10/06/10 | NEPH ASSOC OF N VA QPS FAIRFAX VA | MT102790102000010073990 | $252.00 |
| 10/04/10 | 10/09/10 | QUALITY MEATS    NEW YORK    NY | MT102790103000010243956 | $338.32 |
| 10/05/10 | 10/06/10 | AG SOHO    NEW YORK    NY | MT102790103000010234464 | $338.93 |
| 10/06/10 | 10/07/10 | BEST BUY MHT 00002931 ROCKVILLE MD | MT102800110000010185175 | $704.96 |
| 10/06/10 | 10/07/10 | YEKTA KABOBIRESTAURANT ROCKVILLE MO | MT102800110000010188200 | $61.86 |
| 10/07/10 | 10/08/10 | CAPITAL GASTROENTEROLO GERMANTOWN MD | MT102810105000010245628 | $185.00 |
| 10/07/10 | 10/08/10 | LABCORP CASH MDP85 GERMANTOWN MD | MT102810105000010248919 | $734.90 |
| | | 10/09/10    32.00 GBP | | |
| 10/03/10 | 10/11/10 | WWW.SKYPE.COM    INTERNET LUX | MT102840090000010866321 | $12.95 |
| 10/09/10 | 10/11/10 | EXPRESS ONBOARD    LONDON W2 GBR | MT102810090000010894669 | $50.76 |
| | | 10/12/10    769.53 TRY | | |
| 10/11/10 | 10/14/10 | MARRIOTT HOTEL ISTANBU ISTANBUL TUR | MT102870040000010243685 | $342.92 |
| | | 10/21/10    33.00 TTD | | |
| 10/21/10 | 10/23/10 | K F C PIARCO    PIARCO    TTO | MT102960102000010243837 | $5.21 |
| | | 10/24/10    29.50 TTD | | |
| 10/24/10 | 10/26/10 | K F C PIARCO    PIARCO    TTO | MT102990104000010250116 | $4.65 |
| | | 10/28/10    21.00 TTD | | |
| 10/24/10 | 10/27/10 | RITUALS    DEPART/PIARCO TTO | MT103000103000010210461 | $3.32 |
| | | **Total Purchases For This Period** | | $5,664.36 |

**Fees**

| Trans Date | Post Date | Description of Fees | Reference Number | Amount |
|---|---|---|---|---|

**Interest Charged**

| | | Description of Interest Charge | | Amount |
|---|---|---|---|---|

1405313  27  00000011  00    930011  D A 0318 F0075



# HSBC 

HSBC PREMIER WORLD MASTERCARD

HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From September 27, 2010 to October 28, 2010

Page 3 of 3

| | | |
|---|---|---|
| INTEREST CHARGE ON CASH ADVANCES | | $0.00 |
| INTEREST CHARGE ON PURCHASES | | $0.00 |
| INTEREST CHARGE ON BALANCE TRANSFERS | | $0.00 |
| **Total Interest For This Period** | | $0.00 |

| 2010 Totals Year to Date | |
|---|---|
| Total fees charged in 2010 | $65.00 |
| Total interest charged in 2010 | $125.51 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 10001 | 9.99% (v) | $0.00 | $0.00 |
| CASH ADVANCES 20001 | 21.99% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 43111 | 9.99% (v) | $0.00 | $0.00 |

v=Variable Rate

## HSBC PREMIER REWARDS Summary

| | |
|---|---|
| Previous Points | 82,888 |
| Points | 3,663 |
| Total Points | 86,551 |

Travel to your tetes HSBC Premier World MasterCard based rewards have no blackout dates, booking fees or ending restrictions

## Customer News

Buenos Aires. Bangkok. Belgrade. No matter where your travels take you, take along your HSBC Premier World MasterCard and pay no foreign transaction fees when you use your card.

 **HSBC** 

HSBC PREMIER WORLD MASTERCARD

HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From October 28, 2010 to November 26, 2010

Page 1 of 2

## Summary of Account Activity

| | | |
|---|---|---|
| Previous Balance | | $3,664.36 |
| Payments | - | $5,675.44 |
| Other Credits | - | $0.00 |
| Purchases/Debits | + | $510.03 |
| Balance Transfers | + | $0.00 |
| Cash Advances | + | $0.00 |
| Past Due Amount | + | $0.00 |
| Fees Charged | + | $0.00 |
| Interest Charged | + | $0.00 |
| New Balance | | $498.95 |

| | |
|---|---|
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $11,001.05 |
| Statement Closing Date | November 26, 2010 |
| Days in Billing Cycle | 29 |

## Payment Information

| | |
|---|---|
| New Balance | $498.95 |
| Minimum Payment Due | $15.00 |
| Payment Due Date | December 22, 2010 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will not up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 3 Years | $586 |

If you would like information about credit counseling services call
1-866-569-2227.

**Questions?**

| | |
|---|---|
| 24-Hour Customer Service | 1-888-662-4722 |
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-6806 |
| TDD/Hearing Impaired | 1-800-653-9392 |

**Payment Address:** HSBC Card Services, PO Box 17332, Baltimore, MD 21297-1332
**Billing Inquiries:** HSBC Card Services, PO Box 80039, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

## Important Information

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

## Transactions

### Payments/Returns/Credits

| Trans Date | Post Date | Description of Transaction or Credit | Reference Number | Amount |
|---|---|---|---|---|
| 11/09/10 | 11/09/10 | PAYMENT - THANK YOU | 65451980313018FWKDVK5PF | -$5,675.44 |
| | | **Total Payment For This Period** | | -$5,675.44 |

### Purchases/Debits

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| | | 10/29/10    8.00 EUR | | | |
| 10/29/10 | 10/30/10 | WWW.T-MOBILE.DE | BONN    DEU | MT10303010200001006800 | $11.08 |
| 11/03/10 | 11/09/10 | WWW.SKYPE.COM | INTERNET | MT10313010400001024470? | $12.93 |
| | | LUX | | | |
| 11/25/10 | 11/26/10 | BAR CAFFE MEDA | MILANO    ITA | MT10330009300001003245? | $486.00 |
| | | **Total Purchases For This Period** | | | $510.03 |

### Fees

| Trans Date | Post Date | Description of Fees | Reference Number | Amount |
|---|---|---|---|---|

### Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |

Detach and return bottom portion with your payment.    310893 27 000003011  0    STM TB  D 6 13094 FXE3    See reverse side for important information.

 **HSBC**

| | |
|---|---|
| Account Number: | 5451-9846-6428-2280 |
| New Balance | $498.95 |
| Minimum Payment Due | $15.00 |
| Payment Due Date | 12/22/2010 |

Include account number on check to HSBC Card Services.* Do not send cash.  Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

140    AMOUNT
ENCLOSED

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21297-1332

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-3927

5451984664282280000015000000498954



# HSBC 

HSBC PREMIER WORLD MASTERCARD

HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From October 28, 2010 to November 26, 2010

Page 2 of 2

| | | |
|---|---|---|
| INTEREST CHARGE ON PURCHASES | | $0.00 |
| INTEREST CHARGE ON BALANCE TRANSFERS | | $0.00 |
| **Total Interest For This Period** | | $0.00 |

| 2010 Totals Year to Date | |
|---|---|
| Total fees charged in 2010 | $65.00 |
| Total interest charged in 2010 | $125.51 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 10001 | 9.99% (v) | $0.00 | $0.00 |
| CASH ADVANCES 20001 | 23.99% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 41111 | 9.99% (v) | $0.00 | $0.00 |

v=Variable Rate

## HSBC PREMIER REWARDS Summary

| | |
|---|---|
| Previous Points | 88,513 |
| Points | 310 |
| Total Points | 88,803 |

If you are in a giving mood, consider using your Rewards Points toward a charity donation, great rewards or a gift card for someone special.

## Customer News

Your HSBC Premier World MasterCard has no preset spending limit. Because you never know when you might find just the right painting for your mantle. Or be invited to go heli-skiing in Alberta. Or discover that you need twelve tickets to the basketball game. See your HSBC Premier World MasterCard Terms and Conditions brochure for complete details.



**HSBC**

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2260
From November 26, 2010 to December 28, 2010

Page 1 of 3

| Summary of Account Activity | | |
|---|---|---|
| Previous Balance | | $498.95 |
| Payments | - | $13,249.49 |
| Other Credits | - | $0.00 |
| Purchases/Debits | + | $12,735.54 |
| Balance Transfers | + | $0.00 |
| Cash Advances | + | $0.00 |
| Past Due Amount | | $0.00 |
| **Fees Charged** | + | $55.00 |
| **Interest Charged** | + | $32.75 |
| New Balance | | $32.75 |
| | | |
| Revolving Credit Limit | | $11,300.00 |
| Revolving Credit Available | | $11,467.25 |
| Statement Closing Date | | December 28, 2010 |
| Days in Billing Cycle | | 32 |

| Payment Information | |
|---|---|
| New Balance | $32.75 |
| Minimum Payment Due | $32.75 |
| Payment Due Date | January 22, 2011 |

Late Payment Warning: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

Minimum Payment Warning: If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 1 Months | $33 |

If you would like information about credit counseling services call in 1-866-569-2227.

**Questions?**

| 24-Hour Customer Service | 1-888-662-4722 |
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-6905 |
| TDD/Hearing Impaired | 1-800-655-0392 |

**Payment Address:** HSBC Card Services, PO Box 17332, Baltimore, MD 21297-1332
**Billing Inquiries:** HSBC Card Services, PO Box 80929, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

**Important Information**

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

**Transactions**

| Payments/Returns/Credits | | | | | |
|---|---|---|---|---|---|
| Trans Date | Post Date | Description of Transaction or Credit | | Reference Number | Amount |
| 12/21/10 | 12/23/10 | PAYMENT - THANK YOU | | 65451980361017P3PWHMC6X | -$13,249.49 |
| | | **Total Payment For This Period** | | | -$13,249.49 |

| Purchases/Debits | | | | | |
|---|---|---|---|---|---|
| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
| | | 12/03/10    8.50 GBP | | | |
| 12/03/10 | 12/04/10 | RN *REALNETWORKS MUSIC 866-212-1343 GBR | | MT103380101000010069239 | $13.37 |
| | | 12/04/10    69.90 EUR | | | |
| 12/04/10 | 12/06/10 | MASSIMO DUTTI SA    MADRID    ESP | | MT103400100000010067424 | $92.93 |
| 12/04/10 | 12/07/10 | PLUNA-WWW.F 2867940467 Uruguay URY | | MT103410103000010092715 | |
| | | NAME: SADR HASHEMI NEJAD/S | | | |
| | | CTY OF ORGN: MAD    TRVL DT: 120610 | | | |
| | | CTY DEST: MVD    SVC PRVDR: PU | | | |
| | | FARE TYPE: Q STOPOVER: | | | |
| | | **Transaction Total** | | | $1,331.70 |

Detach and return bottom portion with your payment.    14EH 5 17 800000131 0    RTNTTI D 4 2833 PMEI    See reverse side for important information

----

**HSBC**

| Account Number: | 5451-9846-6428-2260 |
|---|---|
| New Balance | $32.75 |
| Minimum Payment Due | $32.75 |
| Payment Due Date | 01/22/2011 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

140    AMOUNT
ENCLOSED

ALI SADR
7117 NATELU WOODS LN
BETHESDA MD 20817-5927

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21297-1332

545198466428228000003275000032750

# HSBC ⟨X⟩

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From November 26, 2010 to December 28, 2010

Page 2 of 3

| | | | | |
|---|---|---|---|---|
| 12/05/10 | 12/09/10 | WWW.SKYPE.COM    INTERNET LUX | MT103430104200010335451 | $12.93 |
| | | 12/10/10    200.00 TRY | | |
| 12/10/10 | 12/13/10 | REINA BAR    ISTANBUL    TUR | MT103450105000010282807 | $133.87 |
| | | 12/11/10    281.11 TRY | | |
| 12/11/10 | 12/13/10 | A.T.U TURIZM4HERMES    ISTANBUL TUR | MT103470101000010993112 | $188.16 |
| 12/11/10 | 12/13/10 | DUTY FREE SHOP-TUR-YAT BAKIRK#Y/SSTA TUR | MT103470104000010309083 | $569.13 |
| 12/11/10 | 12/13/10 | DUTY FREE SHOP-TUR-YAT BAKIRK#Y/SSTA TUR | MT103470104000010309084 | $459.93 |
| | | 12/13/10    90.40 CHF | | |
| 13/13/10 | 13/14/10 | Brasserie Seefeld    Z~rich    CHE | MT103490103000010085023 | $92.70 |
| 12/13/10 | 12/14/10 | Restaurant Opfikdhamen Z~rch    CHE | MT103490103000010085025 | $200.78 |
| 12/13/10 | 12/15/10 | MARRIOTT HOTEL ZURICH ZUERICH CHE | MT103490103000010291749 | $200.50 |
| | | 12/15/10    135.00 CHF | | |
| 12/14/10 | 12/16/10 | Restaurant Tahami    Genfuro    CHE | MT103500102000010093916 | $430.33 |
| 12/14/10 | 12/16/10 | MARRIOTT HOTEL ZURICH ZUERICH CHE | MT103500103000010309988 | $5.20 |
| 12/15/10 | 13/16/10 | swissJel in plain    based    CHE | MT103300102000010093909 | $140.33 |
| | | 12/13/10    577.50 CHF | | |
| | | NAME: SADRHASHEMINEJAD/SEY | | |
| | | CTY OF ORGN: ZRH    TRVL DT: 121410 | | |
| | | CTY DEST: GVA    SVC PRVDR: LX | | |
| | | FARE TYPE:  STOPOVER | | |
| | | **Transaction Total** | | $0.00 |
| 12/13/10 | 12/15/10 | SWISS AIR 2123399032 ZURICH    CHE | MT103510305000011096367 | $594.93 |
| | | NAME: SADRHASHEMINEJAD/SEY | | |
| | | CTY OF ORGN: ZRH    TRVL DT: 121410 | | |
| | | CTY DEST: GVA    SVC PRVDR: LX | | |
| | | FARE TYPE:  STOPOVER | | |
| | | **Transaction Total** | | $594.93 |
| 12/17/10 | 12/20/10 | NATIONWIDE CREDIT CORP 703-6427500 VA | MT103540103000011051084 | $90.00 |
| | | 12/22/10    6336.00 TRY | | |
| 12/22/10 | 12/23/10 | IZGE TURIZM ORG.    ISTANBUL    TUR | MT103570104000010307156 | $4,099.38 |
| 12/23/10 | 12/23/10 | IZGE TURIZM ORG.    ISTANBUL    TUR | MT103570108000010307157 | $4,099.38 |
| | | **Total Purchases For This Period** | | $12,735.54 |

## Fees

| Trans Date | Post Date | Description of Fees | Reference Number | Amount |
|---|---|---|---|---|
| 12/23/10 | 12/22/10 | LATE CHARGE ASSESSMENT | 100000411000099793050 | $15.00 |
| | | **Total Fees For This Period** | | $15.00 |

## Interest Charged

| | | | |
|---|---|---|---|
| | | Description of Interest Charge | Amount |



**HSBC** ◆◆

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5431-9846-6428-2280
From November 26, 2010 to December 26, 2010

Page 3 of 3

| | |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $32.75 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $32.75 |

| 2010 Totals Year to Date | |
|---|---|
| Total fees charged in 2010 | $80.00 |
| Total interest charged in 2010 | $158.26 |

### Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 10001 | 9.99% (v) | $3,739.43 | $32.75 |
| CASH ADVANCES 20001 | 21.99% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 41111 | 9.99% (v) | $0.00 | $0.00 |

v=Variable Rate

### HSBC PREMIER REWARDS Summary

| | |
|---|---|
| Previous  Points | 88,003 |
| Points | 62,705 |
| Total Points | 160,708 |

Enroll on your terms HSBC Premier World MasterCard rewards have unblocked dates, booking fees or sealing restrictions.

### Customer News

We have proactively increased your credit limit to the amount shown in "Revolving Credit Limit" above. If you have any questions or concerns, please call our Premier Service Center at (888) 662-HSBC (4722).

### Customer News

Whether you're shopping in Bhutan or Bermuda, you pay no Foreign Transaction Fees with the HSBC Premier World MasterCard. So wherever you travel, be sure to travel with your Premier credit card.

 HSBC



HSBC PREMIER WORLD MASTERCARD

HSBC Premier World MasterCard Account Statement
Account Number 5431-9846-6428-2280
From December 29, 2010 to January 28, 2011

Page 1 of 2

| Summary of Account Activity | |
|---|---|
| Previous Balance | $32.75 |
| Payments | $0.00 |
| Other Credits | $0.00 |
| Purchases/Debits | $12,731.84 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $32.75 |
| Fees Charged | $25.00 |
| Interest Charged | $71.71 |
| New Balance | $12,861.30 |
| | |
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $0.00 |
| Statement Closing Date | January 28, 2011 |
| Days in Billing Cycle | 31 |

### Payment Information

| | |
|---|---|
| New Balance | $12,861.30 |
| Minimum Payment Due | $258.75 |
| Payment Due Date | February 22, 2011 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 29 Years | $23,061 |
| $415 | 3 Years | $14,937 (Savings = $8,124) |

If you would like information about credit counseling services call 1-866-569-2227.

**Questions?**
24-Hour Customer Service — 1-888-662-4722
Lost or Stolen Card — 1-800-327-4214
Outside USA Collect — 1-716-841-6866
TDD/Hearing Impaired — 1-800-655-9392

Payment Address: HSBC Card Services, PO Box 17332, Baltimore, MD 21297-1332
Billing Inquiries: HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

### Important Information

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

Your account is over the credit limit. Please pay your total due of $1,362.30, which includes any additional over the credit limit amount and your Minimum Payment Due, minus any Past Due amount.

PROTECT YOUR CREDIT RATING! YOUR ACCOUNT IS PAST DUE. CALL 800-724-4967 TODAY TO MAKE YOUR PAYMENT. THANK YOU.

### Transactions

#### Purchases/Debits

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| | | 12/28/10   2350.00 TRY | | | |
| 12/28/10 | 12/29/10 | IZGE TURIZM ORG.   ISTANBUL   TUR | | MT103630010300001 0232247 | $1,525.68 |
| | | 09/09/11   8.50 GBP | | | |
| 01/03/11 | 01/04/11 | R29 *REALNETWORKS MUSIC   866-212-1343 GBR | | MT110010120500001 9071476 | $13.16 |
| | | 01/09/11   32.99 TRY | | | |
| 01/09/11 | 01/10/11 | IGO GIDA YATIRIMLARI A ISTANBUL   TUR | | MT110300102000001 0132646 | $21.13 |
| | | 01/10/11   6090.00 TRY | | | |
| 01/11/11 | 01/11/11 | IZGE TURIZM ORG.   ISTANBUL   TUR | | MT110110104000001 0226389 | $3,850.80 |
| 01/10/11 | 01/11/11 | IZGE TURIZM ORG.   ISTANBUL   TUR | | MT110110104000001 0226390 | $3,168.97 |
| 01/10/11 | 01/11/11 | IZGE TURIZM ORG.   ISTANBUL   TUR | | MT110110104000001 0226391 | $640.13 |

Detach and return bottom portion with your payment.

See reverse side for important information

 HSBC

| | |
|---|---|
| Account Number: | 5451-9846-6428-2280 |
| New Balance | $12,861.30 |
| Minimum Payment Due | $258.75 |
| Payment Due Date | 02/22/2011 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

AMOUNT ENCLOSED         140

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-3027

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21297-1332

5451984664282800002587501286 1304

# HSBC 

**HSBC PREMIER WORLD MASTERCARD**



HSBC Premier World MasterCard Account Statement
Account Number 5451-9816-6428-2260
From December 28, 2010 to January 28, 2011

Page 2 of 2

| 01/10/11 | 01/11/11 | IZOE TURIZM ORG.    ISTANBUL    TUR | MT110110104000010226392 | $864.49 |
|---|---|---|---|---|
| 01/10/11 | 01/11/11 | IZOE TURIZM ORG.    ISTANBUL    TUR | MT110110104000010226393 | $2,391.84 |
| | | 01/11/11    365.00 TRY | | |
| 01/11/11 | 01/13/11 | DOGA BALIK RESTORANT ISTANBUL TUR | MT110130103000010698544 | $233.69 |
| 01/10/11 | 01/17/11 | WWW SKYPE COM    INTERNET LUX | MT110170009000010130763 | $12.95 |
| | | **Total Purchases For This Period** | | **$12,731.84** |

### Fees

| Trans Date | Post Date | Description of Fees | Reference Number | Amount |
|---|---|---|---|---|
| 01/22/11 | 01/22/11 | LATE CHARGE ASSESSMENT | 100000041100000099606150 | $25.00 |
| | | **Total Fees For This Period** | | **$25.00** |

### Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $71.71 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | **$71.71** |

| 2011 Totals Year to Date | |
|---|---|
| Total fees charged in 2011 | $25.00 |
| Total interest charged in 2011 | $71.71 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 10000 | 9.99% (v) | $8,451.83 | $71.71 |
| CASH ADVANCES 20001 | 21.99% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 41111 | 9.99% (v) | $0.00 | $0.00 |

v=Variable Rate

## HSBC PREMIER REWARDS Summary

| Previous Points | 103,709 | Travel on your term a HSBC Premier World MasterCard travel rewards have no blackout dates, booking fees or seating restrictions. |
|---|---|---|
| Points | 10,703 | |
| Total Points | 114,400 | |

## Customer News

Whether you're shopping in Ubutue or Bermuda, you pay no Foreign Transaction Fees with the HSBC Premier World MasterCard. So wherever you travel, be sure to travel with your Premier credit card.

149252 5  27  003000011  (2    3258251  D 4  01278 PM01

 **HSBC** 

HSBC PREMIER WORLD MASTERCARD

HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
Page 1 of 2
From January 28, 2011 to February 25, 2011

| Summary of Account Activity | |
|---|---|
| Previous Balance | $12,861.30 |
| Payments | $0.00 |
| Other Credits | $0.00 |
| Purchases/Debits | $26.58 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $258.75 |
| Fees Charged | $25.00 |
| Interest Charged | $99.90 |
| New Balance | $13,011.98 |
| | |
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $0.00 |
| Statement Closing Date | February 25, 2011 |
| Days in Billing Cycle | 28 |

### Payment Information

| | |
|---|---|
| New Balance | $13,011.98 |
| Minimum Payment Due | $513.75 |
| Payment Due Date | March 22, 2011 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 29 Years | $33,126 |
| $420 | 3 Years | $15,112 (Savings = $8,014) |

If you would like information about credit counseling services call 1-866-569-2227.

### Questions?

| 24-Hour Customer Service | 1-888-662-4722 |
|---|---|
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-6866 |
| TDD/Hearing Impaired | 1-800-655-9302 |

**Payment Address:** HSBC Card Services, PO Box 17332, Baltimore, MD 21297-1332
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

### Important Information

**IMPORTANT:** Starting March 18, 2011, Accounts with recurring charges (for example, monthly membership fees or bill pays) now require that the credit card be activated. After that date, recurring charges on Accounts that do not have the credit card activated will be declined. If you use your Account for recurring charges, please activate your credit card by calling the Customer Service number on the back of your card.

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

Your account is over the credit limit. Please pay your total due of $1,741.98, which includes any additional over the credit limit amount and your Minimum Payment Due, minus any Past Due amount.

YOUR ACCOUNT IS NOW PAST DUE. PLEASE CALL TODAY TO MAKE YOUR PAYMENT OVER THE PHONE. CALL US AT 800-724-4907.

### Transactions

**Purchases/Debits**

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| | | 02/04/11   8.50 GBP | | | |
| 02/04/11 | 02/05/11 | RN *REALNETWORKS MUSIC 866-212-1343 GBR | | MT11036030300081075101 | $13.63 |
| 02/10/11 | 02/15/11 | SKYPE   44870835190 GBR | | MT11046030300081078135 | $12.95 |
| | | **Total Purchases For This Period** | | | $26.58 |

**Fees**

| Trans Date | Post Date | Description of Fees | | Reference Number | Amount |
|---|---|---|---|---|---|
| 02/22/11 | 02/22/11 | LATE CHARGE ASSESSMENT | | 100000011000009923170 | $25.00 |
| | | **Total Fees For This Period** | | | $25.00 |

Detach and return bottom portion with your payment.    1680011A 1 P 00000011   O   074210 D 8 1001 10021    See reverse side for important information

---

**HSBC**

| Account Number: | 5451-9846-6428-2280 |
|---|---|
| New Balance | $13,011.98 |
| Minimum Payment Due | $513.75 |
| Payment Due Date | 03/22/2011 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

140    AMOUNT ENCLOSED

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-3027

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21297-1332

5451984664282280005137501301 1980

# HSBC 

HSBC PREMIER WORLD MASTERCARD



Page 2 of 2

HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From January 28, 2011 to February 25, 2011

## Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $99.10 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $99.10 |

### 2011 Totals Year to Date

| | |
|---|---|
| Total fees charged in 2011 | $30.00 |
| Total interest charged in 2011 | $170.81 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 10001 | 9.99% (v) | $12,930.66 | $99.10 |
| CASH ADVANCES 20001 | 21.99% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 41111 | 9.99% (v) | $0.00 | $0.00 |

v=Variable Rate

## HSBC PREMIER REWARDS Summary

| | |
|---|---|
| Previous Points | 114,490 |
| Points | 27 |
| Total Points | 114,517 |

If you are in a giving mood, consider using your Rewards Points toward a charity donation, giving yourself or a gift card for someone special.

## Customer News

Your HSBC Premier World MasterCard has no preset spending limit. Because you never know when you might find just the right painting for your mantle. Or be invited to go heli-skiing in Alberta. Or discover that you need twelve tickets to the basketball game. See your HSBC Premier World MasterCard Terms and Conditions brochure for complete details.



**HSBC** ◆X◆

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From February 25, 2011 to March 28, 2011

Page 1 of 2

| Summary of Account Activity | |
|---|---|
| Previous Balance | $13,011.98 |
| Payments | $13,036.98 |
| Other Credits | $0.00 |
| Purchases/Debits | $0.00 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $0.00 |
| Fees Charged | $25.00 |
| Interest Charged | $100.20 |
| New Balance | $100.20 |
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $11,399.80 |
| Statement Closing Date | March 28, 2011 |
| Days in Billing Cycle | 31 |

**Payment Information**

| | |
|---|---|
| New Balance | $100.20 |
| Minimum Payment Due | $100.20 |
| Payment Due Date | April 22, 2011 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 1 Months | $100 |

If you would like information about credit counseling services call in 1-866-569-2227.

**Questions?**

| 24-Hour Customer Service | 1-888-662-4722 |
| Lost or Stolen Card | 1-800-327-8214 |
| Outside USA Collect | 1-716-841-6806 |
| TDD/Hearing Impaired | 1-800-655-9392 |

**Payment Address:** HSBC Card Service, PO Box 17332, Baltimore, MD 21297-1332
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

**NOTICE OF CHANGES TO YOUR INTEREST RATE**

You have triggered the Penalty APR of 27.24% because we did not receive your minimum payment within 60 days of the due date. As of 05/28/2011, the Penalty APR will apply to all existing balances and new transactions on your account. Any existing promotional rates or plans will be cancelled and the Penalty APR will apply to these transactions as well.

If you make six consecutive on time minimum payments starting with your first payment due after 05/28/2011, your rate will return to the Standard APR or Promotional APR, if applicable. If you do not make these six consecutive on time minimum payments, we may keep the Penalty APR on your account indefinitely.

**Important Information**

**IMPORTANT: Starting March 15, 2011, Accounts with recurring charges (for example, monthly membership fees or bill pays) now require that the credit card be activated. After that date, recurring charges on Accounts that do not have the credit card activated will be declined. If you use your Account for recurring charges, please activate your credit card by calling the Customer Service number on the back of your card.**

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

**Transactions**

| | | Payments/Returns/Credits | | | |
|---|---|---|---|---|---|
| Trans Date | Post Date | Description of Transaction or Credit | | Reference Number | Amount |
| 03/26/11 | 03/28/11 | PAYMENT - THANK YOU | | 6545198308501SBWF46X2CN | -$13,036.98 |
| | | **Total Payment For This Period** | | | -$13,036.98 |

| | | Purchases/Debits | | | |
|---|---|---|---|---|---|
| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |

Detach and return bottom portion with your payment.      See reverse side for important information



**HSBC** ◆X◆

| | |
|---|---|
| Account Number: | 5451-9846-6428-2280 |
| New Balance | $100.20 |
| Minimum Payment Due | $100.20 |
| Payment Due Date | 04/22/2011 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

AMOUNT
ENCLOSED

140

ALI SACR
7117 NATELU WOODS LN
BETHESDA MD 20817-3927

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21297-1332

5451984664282280000100200000100202

# HSBC 

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-0816-6420-2280
From February 25, 2011 to March 28, 2011

Page 2 of 2

## Fees

| Trans Date | Post Date | Description of Fees | Reference Number | Amount |
|---|---|---|---|---|
| 03/22/11 | 03/22/11 | LATE CHARGE ASSESSMENT | 10000004110000999004240 | $25.00 |
| | | **Total Fees For This Period** | | $25.00 |

## Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $100.20 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $100.20 |

| 2011 Totals Year to Date | |
|---|---|
| Total fees charged in 2011 | $75.00 |
| Total interest charged in 2011 | $271.01 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 10001 | 9.99% (v) | $11,809.20 | $100.20 |
| CASH ADVANCES 20001 | 21.99% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 41111 | 9.99% (v) | $0.00 | $0.00 |

v=Variable Rate

## HSBC PREMIER REWARDS Summary

| Previous Points | 118,517 |
|---|---|
| Points | 0 |
| Total Points | 118,517 |

Explore a variety of travel, dining, shopping and entertainment offers around the world with the new HSBC Premier Privileges programme! Simply visit www.privileges.hsbcpremier.com to find out more.

## Customer News

Whether you're shopping in Bhutan or Bermuda, you pay no Foreign Transaction Fees with the HSBC Premier World MasterCard. So wherever you travel, be sure to travel with your Premier credit card.

# HSBC 

**HSBC PREMIER WORLD MASTERCARD**



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From March 28, 2011 to April 27, 2011

Page 1 of 7

| Summary of Account Activity | |
|---|---|
| Previous Balance | $100.20 |
| Payments | $12,962.76 |
| Other Credits | $0.00 |
| Purchases/Debits | $25,464.63 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $12,622.07 |
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $0.00 |
| Statement Closing Date | April 27, 2011 |
| Days in Billing Cycle | 30 |

**Payment Information**

| | |
|---|---|
| New Balance | $12,622.07 |
| Minimum Payment Due | $127.00 |
| Payment Due Date | May 22, 2011 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 32 Years | $40,589 |
| $517 | 3 Years | $18,609 (Savings = $21,980 ) |

If you would like information about credit counseling services call 1-806-569-2227.

**Questions?**

| 24-Hour Customer Service | 1-888-662-4722 |
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-6866 |
| TDD/Hearing Impaired | 1-800-655-0302 |

**Payment Address:** HSBC Card Services, PO Box 17332, Baltimore, MD 21297-1332
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

**Important Information**

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

Your account is over the credit limit. Please pay your total due of $1,249.07, which includes any additional over the credit limit amount and your Minimum Payment Due, minus any Past Due amount.

**Transactions**

| | | Payments/Returns/Credits | | | |
|---|---|---|---|---|---|
| **Trans Date** | **Post Date** | **Description of Transaction or Credit** | | **Reference Number** | **Amount** |
| 04/08/11 | 04/08/11 | PAYMENT - THANK YOU | | 65451981098043IVMGTFC43L | -$12,962.76 |
| | | **Total Payment For This Period** | | | -$12,962.76 |

| | | Purchases/Debits | | | |
|---|---|---|---|---|---|
| **Trans Date** | **Post Date** | **Description of Transaction or Credit** | **Purchase Type** | **Reference Number** | **Amount** |
| | | 03/29/11   13000.00 TRY | | | |
| 03/29/11 | 03/30/11 | IZGE TURIZM ORG.   ISTANBUL   TUR | | MT130890102000010277487 | $6,431.28 |
| 03/29/11 | 03/30/11 | IZGE TURIZM ORG.   ISTANBUL   TUR | | MT130890102000010277488 | $6,431.28 |
| 04/11/11 | 04/12/11 | IZGE TURIZM ORG.   ISTANBUL   TUR | | MT111020104000010289171 | $664.32 |
| 04/11/11 | 04/12/11 | IZGE TURIZM ORG.   ISTANBUL   TUR | | MT111020104000010289172 | $1,992.96 |
| 04/11/11 | 04/13/11 | IZGE TURIZM ORG.   ISTANBUL   TUR | | MT131020040000102891T3 | $6,643.19 |
| 04/11/11 | 04/13/11 | IZGE TURIZM ORG.   ISTANBUL   TUR | | MT131020040000102891T4 | $5,321.60 |
| | | **Total Purchases For This Period** | | | $25,484.63 |

Detach and return bottom portion with your payment        10453 5  27  000000111  0        #TMT06  D 4  D145 PS31        See reverse side for important information

# HSBC 

| | |
|---|---|
| Account Number: | 5451-9846-6428-2280 |
| New Balance | $12,622.07 |
| Minimum Payment Due | $127.00 |
| Payment Due Date | 05/22/2011 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

AMOUNT
ENCLOSED

140

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-3927

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21297-1332

5451984664282280000127000126220073

# HSBC 

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-7283
From March 28, 2011 to April 27, 2011

Page 2 of 2

## Fees

| Trans Date | Post Date | Description of Fees | Reference Number | Amount |
|---|---|---|---|---|

### Interest Charges

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $0.00 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $0.00 |

| 2011 Totals Year to Date | |
|---|---|
| Total fees charged in 2011 | $75.00 |
| Total interest charged in 2011 | $271.01 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 10001 | 9.99% (v) | $0.00 | $0.00 |
| CASH ADVANCES 20001 | 21.99% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 41111 | 9.99% (v) | $0.00 | $0.00 |

v=Variable Rate

## HSBC PREMIER REWARDS Summary

| | | |
|---|---|---|
| Previous Points | 118317 | Use your Rewards Points to get cash back. Or give back by using them to donate to charity or to support renewable energy sources. |
| Points | 23,484 | |
| Total Points | 141001 | |

## Customer News

With 0% liability for unauthorized purchases, you can carry your HSBC Premier World MasterCard with confidence everywhere you go. To report unauthorized purchases, contact your Premier Relationship Manager or call 1 888 662-HSBC (4722)

149833 1 27 000000011 G STMF36 D 6 J141 P003



**HSBC**

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 3451-9846-6428-2280
From April 27, 2011 to May 27, 2011

Page 1 of 2

### Summary of Account Activity

| | |
|---|---|
| Previous Balance | $12,622.07 |
| Payments | $0.00 |
| Other Credits | $0.00 |
| Purchases/Debits | $0.00 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $127.00 |
| Fees Charged | $25.00 |
| Interest Charged | $104.09 |
| New Balance | $12,751.16 |
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $0.00 |
| Statement Closing Date | May 27, 2011 |
| Days in Billing Cycle | 30 |

### Payment Information

| | |
|---|---|
| New Balance | $12,751.16 |
| Minimum Payment Due | $384.00 |
| Payment Due Date | June 22, 2011 |

**Late Payment Warning :** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay ... | You will pay off the balance shown on this statement in about ... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 29 Years | $22,754 |
| $411 | 3 Years | $14,810 (Savings = $7,944) |

If you would like information about credit counseling services call 1-866-569-2227.

**Questions?**

| | |
|---|---|
| 24-Hour Customer Service | 1-888-662-4722 |
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-6866 |
| TDD/Hearing Impaired | 1-800-555-9392 |

**Payment Address:** HSBC Card Services, PO Box 17333, Baltimore, MD 21297-1332
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

### Important Information

PROTECT YOUR CREDIT RATING YOUR ACCOUNT IS PAST DUE. CALL 800-724-4967 TODAY TO MAKE YOUR PAYMENT. THANK YOU.

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

Your account is over the credit limit. Please pay your total due of $1,483.16, which includes any additional over the credit limit amount and your Minimum Payment Due, minus any Past Due amount.

### Transactions

#### Purchases/Debits

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|

#### Fees

| Trans Date | Post Date | Description of Fees | | Reference Number | Amount |
|---|---|---|---|---|---|
| 05/23/11 | 05/22/11 | LATE CHARGE ASSESSMENT | | 1000000411052199963920 | $25.00 |
| | | **Total Fees For This Period** | | | $25.00 |

#### Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $104.09 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $104.09 |

Detach and return bottom portion with your payment.        140305 27 000000811   HMTY41 D 8 4157 ZMP3        See reverse side for important information

---

**HSBC**



| | |
|---|---|
| Account Number: | 5451-9846-6428-2280 |
| New Balance | $12,751.16 |
| Minimum Payment Due | $384.00 |
| Payment Due Date | 06/22/2011 |

Include account number on check to HSBC Card Services   Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

140   AMOUNT
ENCLOSED

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-3027

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21297-1332

0127511600038400000545198466428228000140 9

# HSBC 

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5431-9846-6428-2280
From April 27, 2011 to May 27, 2011

Page 2 of 2

| 2011 Totals Year to Date | |
|---|---|
| Total fees charged in 2011 | $100.00 |
| Total interest charged in 2011 | $375.10 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 9.99% (v) | $12,677.28 | $304.09 |
| CASH ADVANCES 00001 | 21.99% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 31111 | 9.99% (v) | $0.00 | $0.00 |

v=Variable Rate

## HSBC PREMIER REWARDS Summary

| Previous Points | 145,601 | Email us your terms. HSBC Premier World MasterCard travel rewards have no blackout dates, booking fees or seating restrictions. |
|---|---|---|
| Points | 0 | |
| Total Points | 145,601 | |

## Customer News

Explore a variety of travel, dining, shopping and entertainment offers around the world with the new HSBC Premier Privileges programme! Simply visit www.privileges.hsbcpremier.com to find out more.



**HSBC**

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
Form May 27, 2011 to June 27, 2011

Page 1 of 2

| Summary of Account Activity | |
|---|---|
| Previous Balance | $12,351.16 |
| Payments | $13,083.98 |
| Other Credits | $0.00 |
| Purchases/Debits | $7,585.56 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $7,253.74 |
| | |
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $4,246.26 |
| Statement Closing Date | June 27, 2011 |
| Days in Billing Cycle | 31 |

**Payment Information**

| | |
|---|---|
| New Balance | $7,253.74 |
| Minimum Payment Due | $73.00 |
| Payment Due Date | July 22, 2011 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 27 Years | $23,055 |
| $297 | 3 Years | $10,694 (Savings = $12,341) |

If you would like information about credit counseling services call:
1-866-569-2227

**Questions?**
24-Hour Customer Service  1-888-662-1722
Lost or Stolen Card  1-800-327-4234
Outside USA Collect  1-716-841-6866
TDD/Hearing Impaired  1-800-655-9392

**Payment Address:** HSBC Card Services, PO Box 17332, Baltimore, MD 21297-1332
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

**Important Information**

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

**Transactions**

| | | Payments/Returns/Credits | | | |
|---|---|---|---|---|---|
| **Trans Date** | **Post Date** | **Description of Transaction or Credit** | | **Reference Number** | **Amount** |
| | | 06/05/11    26.95 TRY | | | |
| 06/10/11 | 06/10/11 | PAYMENT - THANK YOU | | 654519811631DC586MF5X55L | -$13,083.98 |
| | | **Total Payment For This Period** | | | -$13,083.98 |

| | | Purchases/Debits | | | |
|---|---|---|---|---|---|
| **Trans Date** | **Post Date** | **Description of Transaction or Credit** | **Purchase Type** | **Reference Number** | **Amount** |
| 06/05/11 | 06/06/11 | MANGO TR TEKS CEVAHIR ISTANBUL TUR | | MT111570010000001127166 | $17.09 |
| 06/05/11 | 06/06/11 | GUESS CEVAHIR    ISTANBUL    TUR | | MT111570010900001014B037 | $208.58 |
| 06/05/11 | 06/06/11 | GUESS CEVAHIR    ISTANBUL    TUR | | MT111570010900001014B038 | $107.15 |
| 06/16/11 | 06/17/11 | SCABAL UK LTD    LONDON W1    GBR | | MT11168013400000027175B | $6,930.64 |
| 06/24/11 | 06/25/11 | SWISSOTEL THE BOSPHORU ISTANBUL TUR | | MT11176011100001005363S | $91.17 |
| | | 06/24/11    148.00 TRY | | | |
| 06/25/11 | 06/27/11 | GUNES RESTORAN TURIZM- ISTANBUL TUR | | MT111780109000010769545 | $231.93 |

Detach and return bottom portion with your payment    $8888.5 IF 100000001    BYNETH U 6 2206 PH85    See reverse side for important information

**HSBC**

| | |
|---|---|
| Account Number: | 5451-9846-6428-2280 |
| New Balance | $7,253.74 |
| Minimum Payment Due | $73.00 |
| Payment Due Date | 07/22/2011 |

Include account number on check to HSBC Card Services. Do not send cash.  Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

AMOUNT
ENCLOSED    140

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-3927

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21297-1332

0072537400007300005451984664282280001409

# HSBC 

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number: 5451-9816-6428-2280
From May 27, 2011 to June 27, 2011

Page 2 of 2

| 06/24/11 | 37650 TRY |
|---|---|
| **Total Purchases For This Period** | $7,386.56 |

### Fees

| Trans Date | Post Date | Description of Fees | Reference Number | Amount |
|---|---|---|---|---|

### Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $0.00 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $0.00 |

| 2011 Totals Year to Date | |
|---|---|
| Total fees charged in 2011 | $100.00 |
| Total interest charged in 2011 | $375.10 |

### Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $0.00 | $0.00 |
| CASH ADVANCES 00001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 71111 | 27.24% (v) | $0.00 | $0.00 |

v=Variable Rate

### HSBC PREMIER REWARDS Summary

| Previous Points | 140,901 | Enroll in your new HSBC Premier World MasterCard travel rewards here to start earning free or easy travel more often. |
|---|---|---|
| Points | 1,507 | |
| Total Points | 142,308 | |

### Customer News

Explore a variety of travel, dining, shopping and entertainment offers around the world with the new HSBC Premier Privileges programme! Simply visit www.privileges.hsbcpremier.com to find out more.

148679 3 27 000000011  STMT06 D 8 1206 FM03



**HSBC** 

HSBC PREMIER WORLD MASTERCARD

HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From June 27, 2011 to July 28, 2011

Page 1 of 2

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $7,253.74 |
| Previous Balance | $9,468.86 |
| Payments | $0.50 |
| Other Credits | $3,349.85 |
| Purchases/Debits | $0.00 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $1,134.73 |
| New Balance | |

| | |
|---|---|
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $10,365.27 |
| Statement Closing Date | July 28, 2011 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $1,134.73 |
| Minimum Payment Due | $15.00 |
| Payment Due Date | August 22, 2011 |

Late Payment Warning: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

Minimum Payment Warning: If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 12 Years | $3,017 |
| $46 | 3 Years | $1,673 (Savings = $1,344) |

If you would like information about credit counseling services call 1-866-569-2227.

Payment Address: HSBC Card Services, PO Box 17332, Baltimore, MD 21297-1332
Billing Inquiries: HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
Manage Your account online at www.HSBCPREMIERUSA.com

**Questions?**
24-Hour Customer Service 1-888-662-4722
Lost or Stolen Card 1-800-327-4214
Outside USA Collect 1-716-841-6866
TDD/Hearing Impaired 1-800-655-9392

## Important Information

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

## Transactions

### Payments/Returns/Credits

| Trans Date | Post Date | Description of Transaction or Credit | Reference Number | Amount |
|---|---|---|---|---|
| 07/14/11 | 07/14/11 | PAYMENT - THANK YOU | 634519811950ILM8CO09TXH | -$9,458.86 |
| | | **Total Payment For This Period** | | -$9,458.86 |

### Purchases/Debits

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| 06/27/11 | 06/28/11 | SWISSOTEL THE BOSPHORU ISTANBUL TUR | | MT11179011500001026066O | $2,215.12 |
| | | 06/27/11   3595.80 TRY | | | |
| 07/10/11 | 07/15/11 | TAP   0035123841579 AZ | | MT11196011300001017983Z | |
| | | NAME: FAKORYMONAZAH/LADAN | | | |
| | | CTY OF ORGN: ZRH   TRVL DT: 071011 | | | |
| | | CTY DEST: LIS   SVC PRVDR: TP | | | |
| | | FARE TYPE: Q STOPOVER: | | | $815.70 |
| | | **Transaction Total** | | | $13.90 |
| 07/23/11 | 07/25/11 | EARTH TREKS - ROCKVILL ROCKVILLE MD | | MT11206011000010186087 | |

---

HSBC

Detach and return lection portion with your payment

Account Number: 5451-9846-6428-2280
New Balance $1,134.73
Minimum Payment Due $15.00
Payment Due Date 08/22/2011

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

AMOUNT ENCLOSED

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-3927

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21297-1332

0011347300001500000545198466428228000141



**HSBC** ◻◆▷

HSBC PREMIER WORLD MASTERCARD



Page 2 of 2

HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From June 27, 2011 to July 26, 2011

| Trans Date | Post Date | Description | | Reference Number | Amount |
|---|---|---|---|---|---|
| 07/23/11 | 03/25/11 | RNJ SPORTS   ROCKVILLE  MD | | MT1120601130000110285913 | $303.13 |
| | | **Total Purchases For This Period** | | | $3,349.83 |

**Fees**

| Trans Date | Post Date | Description of Fees | | Reference Number | Amount |
|---|---|---|---|---|---|

**Interest Charged**

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $0.00 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $0.00 |

| 2011 Totals Year to Date | |
|---|---|
| Total fees charged in 2011 | $100.00 |
| Total interest charged in 2011 | $375.10 |

**Interest Charge Calculation**

Your Annual Percentage Rate (APR) is the annual interest rate on your account

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $0.00 | $0.00 |
| CASH ADVANCES 80001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 71111 | 27.24% (v) | $0.00 | $0.00 |

v=Variable Rate

**HSBC PREMIER REWARDS Summary**

| Previous  Points | 147,588 | Travel on your new HSBC Premier World MasterCard travel rewards here to black out dates, booking fees or seating restrictions |
|---|---|---|
| Points | 3,350 | |
| Total Points | 150,938 | |

**Customer News**

Explore a variety of travel, dining, shopping and entertainment offers around the world with the new HSBC Premier Privileges programme! Simply visit www.privileges.hsbcpremier.com to find out more.



**HSBC**

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From July 28, 2011 to August 28, 2011

Page 1 of 3

| Summary of Account Activity | |
|---|---|
| Previous Balance | $1,134.73 |
| Payments | - $18,396.74 |
| Other Credits | $0.00 |
| Purchases/Debits | + $19,184.93 |
| Balance Transfers | + $0.00 |
| Cash Advances | + $0.00 |
| Past Due Amount | $0.00 |
| Fees Charged | + $0.00 |
| Interest Charged | + $0.00 |
| New Balance | $1,922.92 |

| | |
|---|---|
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $9,577.08 |
| Statement Closing Date | August 28, 2011 |
| Days in Billing Cycle | 31 |

| Payment Information | |
|---|---|
| New Balance | $1,922.92 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | September 22, 2011 |

**Late Payment Warning :** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 12 Years | $5,134 |
| $70 | 3 Years | $2,835 (Savings = $2,299 ) |

If you would like information about credit counseling services call 1-866-569-2227.

**Questions?**

| 24-Hour Customer Service | 1-888-662-4722 |
|---|---|
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-6866 |
| TDD/Hearing Impaired | 1-800-655-9392 |

**Payment Address:** HSBC Card Services, PO Box 17332, Baltimore, MD 21297 -1332
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912 -0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

**Important Information**

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

**Transactions**

| Payments/Returns/Credits | | | | |
|---|---|---|---|---|
| Trans Date | Post Date | Description of Transaction or Credit | Reference Number | Amount |
| 08/08/11 | 08/08/11 | PAYMENT - THANK YOU | 6545198122012MP2FXUYY2 | -$6,224.63 |
| 08/16/11 | 08/16/11 | PAYMENT - THANK YOU | 6545198122801GDVNPIO5KM | -$12,172.11 |
| | | **Total Payment For This Period** | | -$18,396.74 |

| Purchases/Debits | | | | | |
|---|---|---|---|---|---|
| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
| 07/28/11 | 07/29/11 | MAYO CLINIC STORE      ROCHESTER MN | | MT112100121000010584550 | $106.35 |
| 07/28/11 | 07/29/11 | MAYO CLINIC STORE      ROCHESTER MN | | MT112100121000010584551 | $20.83 |
| 07/29/11 | 08/01/11 | KAHLER GRAND        ROCHESTER   MN MRCH INV#: 000003451 ARRVL DT: 072911 DPRT DT: 072911 MRCH PH:5072806200 PROPERTY PH: 5072806200 | | MT112130109000010768723 | $2,416.35 |
| | | **Transaction Total** | | | $2,416.35 |

Detach and return bottom portion with your payment    140830 2  27  000009411    ATM716  D 8 5230 PMD3    See reverse side for important information



**HSBC**

| | |
|---|---|
| Account Number: | 5451-9846-6428-2280 |
| New Balance | $1,922.92 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | 09/22/2011 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

AMOUNT ENCLOSED        140

ALI BADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-3927

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21297-1332

0019229200002500000545198466428228000 1409

 **HSBC** ⊠

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9845-6428-2280
From July 28, 2011 to August 28, 2011

Page 2 of 3

| | | | | |
|---|---|---|---|---|
| 07/30/11 | 08/01/11 | ANDRE'S AT MONTE CARLO LAS VEGAS NV | MT1121301130000102621370 | $439.89 |
| 08/01/11 | 08/03/11 | BELLAGIO HOTEL & CASIN LAS VEGAS NV | MT1121501140000102504772 | |
| | | MRCH INV#: 000003451 | | |
| | | ARRVL DT: 080111 DPRT DT: 080111 | | |
| | | MRCH PH 8552755733 | | |
| | | PROPERTY PH: 8552755733 | | |
| | | **Transaction Total** | | $1,996.71 |
| 08/04/11 | 08/06/11 | CHESTERS KITCHEN AND B ROCHESTER MN | MT1121801110000102564B1 | $89.77 |
| 08/05/11 | 08/08/11 | PESCARA     ROCHESTER   MN | MT1122001100000108023432 | $185.99 |
| 08/06/11 | 08/08/11 | PESCARA     ROCHESTER   MN | MT1122001140000102587 62 | $366.94 |
| 08/07/11 | 08/08/11 | SEQUOIA DC-202     NEW YORK   NY | MT1122001140000102549 43 | $199.20 |
| 08/07/11 | 08/09/11 | APPLE STORE #R112   BETHESDA MD | MT1122101140000101900421 | $2,645.44 |
| 08/07/11 | 08/09/11 | APPLE STORE #X112   BETHESDA MD | MT1122101140000101900422 | $793.94 |
| 08/07/11 | 08/09/11 | CVS PHARMACY #1479 Q03 BETHESDA MD | MT1122101140000101947 03 | $139.83 |
| 08/07/11 | 08/09/11 | KAHLER GRAND     ROCHESTER   MN | MT1122501150000102634 89 | |
| | | MRCH INV#: 000003431 | | |
| | | ARRVL DT: 080611 DPRT DT: 080711 | | |
| | | MRCH PH:507280 6200 | | |
| | | PROPERTY PH 5072806200 | | |
| | | **Transaction Total** | | $2,866.57 |
| 08/09/11 | 08/10/11 | APL*APPLE ITUNES STORE 866-712-7753 CA | MT1122201130000010196399 | $0.99 |
| 08/09/11 | 08/10/11 | MACY*S EAST #0078    MCLEAN   VA | MT1122201130000102003 26 | $234.68 |
| 08/09/11 | 08/10/11 | MACY*S EAST #0078   MCLEAN   VA | MT1122201130000102003 27 | $625.80 |
| 08/09/11 | 08/10/11 | SAKS FIFTH AVENUE #000 MCLEAN VA | MT1122012100000101748 36 | $288.75 |
| 08/09/11 | 08/10/11 | HUGO BOSS      MCLEAN   VA | MT1122201230000101792 28 | $1,107.25 |
| 08/09/11 | 08/10/11 | HUGO BOSS      MCLEAN   VA | MT1122012100000102792 29 | $376.95 |
| 08/13/11 | 08/15/11 | APL*APPLE ITUNES STORE 866-712-7753 CA | MT1122701130000010353135 | $9.59 |
| 08/14/11 | 08/15/11 | HUNTLEY HOTEL SM   SANTA MONICA CA | MT1122701130000010758528 | |
| | | MRCH INV#: 1753388 | | |
| | | ARRVL DT: 081011 DPRT DT: 081411 | | |
| | | MRCH PH:3103945454 | | |
| | | PROPERTY PH: 3103945454 | | |
| | | **Transaction Total** | | $2,529.31 |
| 08/20/11 | 08/22/11 | HERTZ RENT-A-CAR   LOS ANGELES CA | MT1123401100000104554 07 | |
| | | AGRMNT#: 386382414 CK OUT DT: 081011 | | |
| | | RTRN LOC: LOS ANGELES    CA | | |
| | | RTRN DT:082011 MRCH PH 8005444173 | | |



# HSBC ⟨X⟩

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From August 28, 2011 to September 27, 2011

Page 1 of 2

| Summary of Account Activity | |
|---|---|
| Previous Balance | $3,922.92 |
| Payments | $0.00 |
| Other Credits | $0.00 |
| Purchases/Debits | $19.99 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $25.00 |
| **Fees Charged** | **$25.00** |
| **Interest Charged** | **$43.98** |
| New Balance | $2,011.89 |
| | |
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $9,488.11 |
| Statement Closing Date | September 27, 2011 |
| Days in Billing Cycle | 30 |

| Payment Information | |
|---|---|
| New Balance | $2,011.89 |
| Minimum Payment Due | $115.00 |
| Payment Due Date | October 22, 2011 |

**Late Payment Warning** : If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:**If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 12 Years | $5,223 |
| $82 | 3 Years | $2,966 (Savings = $2,237 ) |

If you would like information about credit counseling services call 1-866-569-2227.

**Questions?**

| 24-Hour Customer Service | 1-888-662-4722 |
|---|---|
| Lost or Stolen Card | 1-800-327-0214 |
| Outside USA Collect | 1-716-841-0866 |
| TDD/Hearing Impaired | 1-800-655-9392 |

**Payment Address:** HSBC Card Services, PO Box 17332, Baltimore, MD 21297-1332
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

**Important Information**

PROTECT YOUR CREDIT RATING YOUR ACCOUNT IS PAST DUE. CALL 800-724-1967 TODAY TO MAKE YOUR PAYMENT. THANK YOU.

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

**Transactions**

**Purchases/Debits**

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| 09/05/11 | 09/06/11 | APL*APPLE ITUNES STORE 866-712-7753 CA | | MT11249000700001615646A | $19.99 |
| | | **Total Purchases For This Period** | | | $19.99 |

**Fees**

| Trans Date | Post Date | Description of Fees | | Reference Number | Amount |
|---|---|---|---|---|---|
| 09/22/11 | 09/22/11 | LATE CHARGE ASSESSMENT | | 100000041302229904130 | $25.00 |
| | | **Total Fees For This Period** | | | $25.00 |

**Interest Charged**

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $43.98 |

Detach and return bottom portion with your payment.        0400.13 5 27 0000000413      BEMETA6  IS 9 2047 (MEI)        See reverse side for important information

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -



# HSBC ⟨X⟩

| Account Number: | 5451-6846-6428-2280 |
|---|---|
| New Balance | $2,011.89 |
| Minimum Payment Due | $115.00 |
| Payment Due Date | 10/22/2011 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery

140   AMOUNT
ENCLOSED

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-9927

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21297-1332

0020118900011500000545198466428228000140 5



**HSBC** ⟨X⟩

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From August 28, 2011 to September 27, 2011

Page 2 of 2

| | | |
|---|---|---|
| INTEREST CHARGE ON BALANCE TRANSFERS | | $0.00 |
| **Total Interest For This Period** | | $43.98 |

| 2011 Totals Year to Date | |
|---|---|
| Total fees charged in 2011 | $125.00 |
| Total interest charged in 2011 | $419.08 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $1,964.32 | $43.98 |
| CASH ADVANCES 80001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 71111 | 27.24% (v) | $0.00 | $0.00 |

v=Variable Rate

## HSBC PREMIER REWARDS Summary

| | | |
|---|---|---|
| Previous Balance | 170,334 | Travel on your terms HSBC Premier World MasterCard travel rewards have no blackout dates, booking fees or seating restrictions. |
| Points | 30 | |
| Total Points | 170,364 | |

## Customer News

Buenos Aires. Bangkok. Belgrade. No matter where your travels take you, take along your HSBC Premier World MasterCard and pay no foreign transaction fees when you use your card.

140811 1  27  000000411     0TM316  D 8 1247 PM81

 HSBC

**HSBC PREMIER WORLD MASTERCARD**



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From September 27, 2011 to October 28, 2011

Page 1 of 2

| Summary of Account Activity | |
|---|---|
| Previous Balance | $2,011.89 |
| Payments | $0.00 |
| Other Credits | $0.02 |
| Purchases/Debits | $477.36 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $315.00 |
| Fees Charged | $76.00 |
| Interest Charged | $56.74 |
| New Balance | $2,564.97 |
| | |
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $0.90 |
| Statement Closing Date | October 28, 2011 |
| Days in Billing Cycle | 31 |

**Payment Information**

| | |
|---|---|
| New Balance | $2,564.97 |
| Minimum Payment Due | $217.00 |
| Payment Due Date | November 22, 2011 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 14 Years | $6,012 |
| $105 | 3 Years | $3,781 (Savings = $2,031 ) |

If you would like information about credit counseling services call 1-866-569-2227.

**Questions?**

| 24-Hour Customer Service | 1-888-662-4722 |
|---|---|
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-6866 |
| TDD/Hearing Impaired | 1-800-655-9392 |

**Payment Address:** HSBC Card Services, PO Box 17332, Baltimore, MD 21297-1332
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

**Important Information**

YOUR ACCOUNT IS NOW PAST DUE. PLEASE CALL TODAY TO MAKE YOUR PAYMENT OVER THE PHONE. CALL US AT 800-724-4967.

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

**Transactions**

| | | Payments/Returns/Credits | | | |
|---|---|---|---|---|---|
| **Trans Date** | **Post Date** | **Description of Transaction or Credit** | | **Reference Number** | **Amount** |
| 05/26/11 | 10/13/11 | INTEREST CHARGE ADJUSTMENT | | 09999999080520021629460 | -$0.02 |
| | | **Total Payment For This Period** | | | -$0.02 |

| | | Purchases/Debits | | | |
|---|---|---|---|---|---|
| **Trans Date** | **Post Date** | **Description of Transaction or Credit** | **Purchase Type** | **Reference Number** | **Amount** |
| 10/19/11 | 10/20/11 | H&M Kaerntnstr. 149 Wien 10/19/11    338.75 EUR | AUT | MT11293011300001024697 | $467.31 |
| 10/24/11 | 10/25/11 | Rist Molino 729 Lacust Geneve 10/24/11    8.90 CHF | CHE | MT11298012300001017139 | $10.05 |
| | | **Total Purchases For This Period** | | | $477.36 |

| | Fees | | | |
|---|---|---|---|---|
| **Trans Date** | **Post Date** | **Description of Fees** | **Reference Number** | **Amount** |

 HSBC

| Account Number: | 5451-9846-6428-2280 |
|---|---|
| New Balance | $2,564.97 |
| Minimum Payment Due | $217.00 |
| Payment Due Date | 11/22/2011 |

Include account number on check to HSBC Card Services.  Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

| AMOUNT ENCLOSED | $ |
|---|---|

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-5927

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21207-1332

0025649700021700000545198466428228 0001401

 **HSBC** 

HSBC PREMIER WORLD MASTERCARD

Page 2 of 2

HSBC Premier World MasterCard Account Statement
Account Number 3431-9846-6428-2280
From September 27, 2011 to October 28, 2011

| | | | 10000004511022599653990 | |
|---|---|---|---|---|
| 10/23/11 | 10/23/11 | LATE CHARGE ASSESSMENT | | $25.00 |
| | | **Total Fees For This Period** | | $25.00 |

### Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $50.74 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $50.74 |

### 2011 Totals Year to Date

| | |
|---|---|
| Total fees charged in 2011 | $150.00 |
| Total interest charged in 2011 | $469.80 |

### Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $2,193.08 | $50.74 |
| CASH ADVANCES 80001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 71111 | 27.24% (v) | $0.00 | $0.00 |

v=Variable Rate

### HSBC PREMIER REWARDS Summary

| | |
|---|---|
| Previous Points | 170,148 |
| Points | 477 |
| Total Points | 170,625 |

Travel on your terms. HSBC Premier World MasterCard award points have no blackout dates, booking fees or seating restrictions.

### Customer News

Buenos Aires. Bangkok. Belgrade. No matter where your travels take you, take along your HSBC Premier World MasterCard and pay no foreign transaction fees when you use your card

 **HSBC**

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
Page 1 of 2        From October 28, 2011 to November 27, 2011

## Summary of Account Activity

| | | |
|---|---|---|
| Previous Balance | | $2,564.97 |
| Payments | - | $2,564.97 |
| Other Credits | - | $0.00 |
| Purchases/Debits | + | $0.00 |
| Balance Transfers | + | $0.00 |
| Cash Advances | + | $0.00 |
| Past Due Amount | | $0.00 |
| Fees Charged | + | $0.00 |
| Interest Charged | + | $0.00 |
| New Balance | | $0.00 |
| | | |
| Revolving Credit Limit | | $11,500.00 |
| Revolving Credit Available | | $11,500.00 |
| Statement Closing Date | | November 27, 2011 |
| Days in Billing Cycle | | 30 |

## Payment Information

| | |
|---|---|
| New Balance | $0.00 |
| Minimum Payment Due | $0.00 |
| Payment Due Date | December 22, 2011 |

**Late Payment Warning :** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Questions?**

| | |
|---|---|
| 24-Hour Customer Service | 1-888-662-4722 |
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-6860 |
| TDD/Hearing Impaired | 1-800-655-9392 |

**Payment Address :** HSBC Card Services, PO Box 17332, Baltimore, MD 21297-1332
**Billing Inquiries :** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage Your account** online at www.HSBCPREMIERUSA.com

## Important Information

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

## Transactions

### Payments/Returns/Credits

| Trans Date | Post Date | Description of Transaction or Credit | Reference Number | Amount |
|---|---|---|---|---|
| 11/15/11 | 11/15/11 | PAYMENT - THANK YOU | 6545198131901YO450QZ8FKQ | -$2,564.97 |
| | | **Total Payment For This Period** | | -$2,564.97 |

### Fees

| Trans Date | Post Date | Description of Fees | Reference Number | Amount |
|---|---|---|---|---|

### Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $0.00 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $0.00 |

| 2011 Totals Year to Date | |
|---|---|
| Total fees charged in 2011 | $190.00 |
| Total interest charged in 2011 | $469.80 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

---

Detach and return bottom portion with your payment.        1080301 27 60000103        STMXXT 3 8 3777 EXIT        See reverse side for important information

 **HSBC**

| | |
|---|---|
| Account Number: | 5451-9846-6428-2280 |
| New Balance | $0.00 |
| Minimum Payment Due | $0.00 |
| Payment Due Date | 12/22/2011 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

140        AMOUNT ENCLOSED

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-3927

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21297-1332

0000000000000000005451984664282280001409



**HSBC PREMIER WORLD MASTERCARD**



HSBC Premier World MasterCard Account Statement
Account Number 5451-8846-6428-2280
Page 2 of 2 From October 28, 2011 to November 27, 2011

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $0.00 | $0.00 |
| CASH ADVANCES 80001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 71111 | 27.24% (v) | $0.00 | $0.00 |

v=Variable Rate

**HSBC PREMIER REWARDS Summary**

| | | |
|---|---|---|
| Previous Points | 170,023 | Outstanding special for someone special. Use your Rewards Points toward a gift card. |
| Points | 0 | Call 1-888-855-(HSBC) 4722 for details. |
| Total Points | 170,023 | |

**Customer News**

Whether the price tag is in rupees, cents or rubles, pay with your HSBC Premier World MasterCard and you pay no foreign transaction fees.

1408353 27 000330843   01M0YXT 3 8 3921 EXCPT

 HSBC

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From November 27, 2011 to December 28, 2011

Page 1 of 2

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments | $0.00 |
| Other Credits | $0.00 |
| Purchases/Debits | $2,039.50 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $2,039.50 |
| | |
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $9,460.50 |
| Statement Closing Date | December 28, 2011 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $2,039.50 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | January 22, 2012 |

**Late Payment Warning :** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 13 Years | $5,518 |
| $64 | 3 Years | $3,007 (Savings = $2,511 ) |

If you would like information about credit counseling services call 1-866-569-2227.

**Payment Address:** HSBC Card Services, PO Box 17333, Baltimore, MD 21297-1332
**Billing Inquiries:** HSBC Card Services, PO Box 80929, Salina, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

**Questions?**
24-Hour Customer Service — 1-888-662-4722
Lost or Stolen Card — 1-800-327-4214
Outside USA Collect — 1-716-841-6866
TDD/Hearing Impaired — 1-800-655-9392

## Important Information

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

## Transactions

### Purchases/Debits

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| 12/24/11 | 12/26/11 | DUTY FREE DE PANAMA, S PANAMA PAN | | MT113600107000010870783 | $630.00 |
| 12/24/11 | 12/26/11 | SUBWAY AEROPUERTO TOCU PANAMA PAN | | MT113600109000010555492 | $9.00 |
| 12/24/11 | 12/27/11 | HAVANA HUMIDOR    NASSAU    BHS | | MT113620013000010195699 | $625.00 |
| 12/26/11 | 12/28/11 | LA RIVIERA DUTY FREE # PANAMA PAN | | MT113620113000010062302 | $20.50 |
| 12/26/11 | 12/28/11 | DUTY FREE DE PANAMA, S PANAMA PAN | | MT113620114000010241409 | $72.00 |
| 12/26/11 | 12/28/11 | ATTENZA H BOSS      PANAMA    PAN | | MT113620014000010241421 | $303.00 |
| 12/26/11 | 12/28/11 | SKY PHONE ÑI        PANAMA    PAN | | MT113620122000010146651 | $580.00 |
| | | **Total Purchases For This Period** | | | $2,039.50 |

### Fees

| Trans Date | Post Date | Description of Fees | | Reference Number | Amount |
|---|---|---|---|---|---|

 HSBC

| | |
|---|---|
| Account Number: | 5451-9846-6428-2280 |
| New Balance | $2,039.50 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | 01/22/2012 |

Include account number on check to HSBC Card Services.  Do not send cash.  Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

AMOUNT
ENCLOSED

140

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21297-1332

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-3927

0020395000002500005451984664282280001409

# HSBC 

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2203
From November 23, 2011 to December 28, 2011

Page 2 of 2

## Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $0.00 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $0.00 |

| 2011 Totals Year to Date | |
|---|---|
| Total fees charged in 2011 | $150.00 |
| Total interest charged in 2011 | $469.80 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $0.00 | $0.00 |
| CASH ADVANCES 80001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 71111 | 27.24% (v) | $0.00 | $0.00 |

v=Variable Rate

## HSBC PREMIER REWARDS Summary

| | |
|---|---|
| Previous Points | 170,021 |
| Points | 1,840 |
| Total Points | 171,861 |

Get something special for someone special. Use your Rewards Points toward a gift card. Call 1-888-462-(HSBC) 4722 for details.

## Customer News

Whether the price tag is in rupees, rands or rubles, pay with your HSBC Premier World MasterCard and you pay no foreign transaction fees.

1608325 27 003000411    6176/316 D 4 1366 PME1



**HSBC PREMIER WORLD MASTERCARD**



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From December 28, 2011 to January 27, 2012
Page 1 of 2

### Summary of Account Activity

| | |
|---|---|
| Previous Balance | $2,639.50 |
| Payments | $0.00 |
| Other Credits | $0.00 |
| Purchases/Debits | $341.97 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $25.00 |
| Fees Charged | $25.00 |
| Interest Charged | $52.05 |
| New Balance | $2,458.52 |

| | |
|---|---|
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $9,041.48 |
| Statement Closing Date | January 27, 2012 |
| Days in Billing Cycle | 30 |

### Payment Information

| | |
|---|---|
| New Balance | $2,458.52 |
| Minimum Payment Due | $127.00 |
| Payment Due Date | February 22, 2012 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 14 Years | $6,666 |
| $101 | 3 Years | $3,624 (Savings = $3,042) |

If you would like information about credit counseling services call 1-866-369-2227.

**Payment Address:** HSBC Card Services, PO Box 17332, Baltimore, MD 21297-1332
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

**Questions?**
24-Hour Customer Service 1-888-662-4722
Lost or Stolen Card 1-800-327-4234
Outside USA Collect 1-716-841-6866
TDD/Hearing Impaired 1-800-655-9392

### Important Information

PROTECT YOUR CREDIT RATING YOUR ACCOUNT IS PAST DUE. CALL 800-724-4967 TODAY TO MAKE YOUR PAYMENT. THANK YOU.

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

### Transactions

#### Purchases/Debits

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| 01/11/12 | 01/12/12 | APL*APPLE ITUNES STORE 866-712-7753 CA | | MT120120111000010165329 | $29.99 |
| 01/03/12 | 01/13/12 | Aeroport Int. Geneve  Geneve Airpor CHE | | MT120170109000010160373 | $311.98 |
| | | 01/03/12   298.00 CHF | | | |
| | | **Total Purchases For This Period** | | | $341.97 |

#### Fees

| Trans Date | Post Date | Description of Fees | | Reference Number | Amount |
|---|---|---|---|---|---|
| 01/23/12 | 01/23/12 | LATE CHARGE ASSESSMENT | | 10000004310121999564670 | $25.00 |
| | | **Total Fees For This Period** | | | $25.00 |

#### Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $52.05 |

Detach and return bottom portion with your payment.                    160898 P 27  000000015    STMTS  D 9 4411 PMT1                    See reverse side for important information



| | |
|---|---|
| Account Number: | 5451-9846-6428-2280 |
| New Balance | $2,458.52 |
| Minimum Payment Due | $127.00 |
| Payment Due Date | 02/22/2012 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

AMOUNT ENCLOSED        140

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-3927

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21207-1332

0024585200012700000545198466428228000141401

 HSBC

HSBC PREMIER WORLD MASTERCARD

Page 2 of 2

HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From December 28, 2011 to January 27, 2012

| | |
|---|---|
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $52.05 |

| 2012 Totals Year to Date | |
|---|---|
| Total fees charged in 2012 | $25.00 |
| Total interest charged in 2012 | $52.05 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $2,324.98 | $52.05 |
| CASH ADVANCES 80001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 71111 | 27.24% (v) | $0.00 | $0.00 |

v=*Variable Rate*

## HSBC PREMIER REWARDS Summary

| | |
|---|---|
| Previous Points | 173,461 |
| Points | 341 |
| Total Points | 173,802 |

Travel on your terms. HSBC Premier World MasterCard travel rewards have no blackout dates, booking fees or seating restrictions.

## Customer News

Whether you're shopping in Bhutan or Bermuda, you pay no Foreign Transaction Fees with the HSBC Premier World MasterCard. So wherever you travel, be sure to travel with your Premier credit card.

**HSBC** ⟨X⟩

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From January 27, 2012 to February 26, 2012

Page 1 of 2

| Summary of Account Activity | |
|---|---|
| Previous Balance | $2,458.52 |
| Payments | - $0.00 |
| Other Credits | - $0.00 |
| Purchases/Debits | - $0.00 |
| Balance Transfers | - $0.00 |
| Cash Advances | - $0.00 |
| Past Due Amount | $127.00 |
| **Fees Charged** | + **$25.00** |
| **Interest Charged** | + **$55.74** |
| New Balance | $2,539.26 |
| | |
| Revolving Credit Limit | $11,300.00 |
| Revolving Credit Available | $0.00 |
| Statement Closing Date | February 26, 2012 |
| Days in Billing Cycle | 30 |

| Payment Information | |
|---|---|
| New Balance | $2,539.26 |
| Minimum Payment Due | $234.00 |
| Payment Due Date | March 22, 2012 |

**Late Payment Warning :** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 14 Years | $6,689 |
| $104 | 3 Years | $3,744 (Savings = $2,945) |

If you would like information about credit counseling services call 1-866-569-2227.

**Questions?**

| 24-Hour Customer Service | 1-888-662-4722 |
|---|---|
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-8866 |
| TDD/Hearing Impaired | 1-800-655-5352 |

**Payment Address:** HSBC Card Services, PO Box 17332, Baltimore, MD 21297 -1332
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 99912 -0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

**Important Information**

YOUR ACCOUNT IS NOW PAST DUE. PLEASE CALL TODAY TO MAKE YOUR PAYMENT OVER THE PHONE. CALL US AT 800-724-4967.

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

**Transactions**

**Purchases/Debits**

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|

**Fees**

| Trans Date | Post Date | Description of Fees | | Reference Number | Amount |
|---|---|---|---|---|---|
| 02/22/12 | 02/23/12 | LATE CHARGE ASSESSMENT | | 10000004130222999646910 | $25.00 |
| | | **Total Fees for This Period** | | | **$25.00** |

**Interest Charged**

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $55.74 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | **$55.74** |

---

Detach and return bottom portion with your payment       2498315 A 27 0002000411   KTMT98  O 8 2308 F4093      See reverse side for important information

**HSBC** ⟨X⟩

| Account Number: | 5451-9846-6428-2280 |
|---|---|
| New Balance | $2,539.26 |
| Minimum Payment Due | $234.00 |
| Payment Due Date | 03/22/2012 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

149    AMOUNT ENCLOSED

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-5927

HSBC CARD SERVICES
PO BOX 17332
BALTIMORE MD 21297-1332

0025392600023400000545198466428228000 1407

# HSBC 



HSBC PREMIER WORLD MASTERCARD

HSBC Premier World MasterCard Account Statement
Account Number 5451-9886-6428-2280
From January 27, 2012 to February 26, 2012

Page 2 of 2

| 2012 Totals Year to Date | |
|---|---|
| Total fees charged in 2012 | $50.00 |
| Total interest charged in 2012 | $107.79 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $2,489.47 | $55.74 |
| CASH ADVANCES 80001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 78111 | 27.24% (v) | $0.00 | $0.00 |

v=Variable Rate

## HSBC PREMIER REWARDS Summary

| | |
|---|---|
| Previous Points | 173,083 |
| Debits | 0 |
| Total Points | 173,083 |

Travel on your home HSBC Premier WorldMasterCard travel rewards have no blackout dates, booking fees or waiting restrictions

## Customer News

Whether you're shopping in Bhutan or Bermuda, you pay no Foreign Transaction Fees with the HSBC Premier World MasterCard. So wherever you travel, be sure to travel with your Premier credit card.

148035 5 A 27 080300411    27MF04  D  8 2248 PM91

 **HSBC**

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From February 26, 2012 to March 28, 2012

Page 1 of 2

| Summary of Account Activity | |
|---|---|
| Previous Balance | $2,539.26 |
| Payments | $2,564.26 |
| Other Credits | $0.00 |
| Purchases/Debits | $2,520.66 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $0.00 |
| Fees Charged | $25.00 |
| Interest Charged | $55.60 |
| New Balance | $2,576.26 |
| | |
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $0.00 |
| Statement Closing Date | March 28, 2012 |
| Days in Billing Cycle | 31 |

**Payment Information**

| | |
|---|---|
| New Balance | $2,576.26 |
| Minimum Payment Due | $107.00 |
| Payment Due Date | April 22, 2012 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 14 Years | $7,099 |
| $105 | 5 Years | $3,798 (Savings = $3,301 ) |

If you would like information about credit counseling services call 1-866-569-2227.

| Questions? | |
|---|---|
| 24-Hour Customer Service | 1-888-662-4722 |
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-6866 |
| TDD/Hearing Impaired | 1-800-655-9352 |

**Payment Address:** HSBC Card Services, PO Box 3235, Carol Stream, IL 60197-5255
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

**Important Information**

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

**Transactions**

| | | | | |
|---|---|---|---|---|
| | | Payments/Returns/Credits | | |
| **Trans Date** | **Post Date** | **Description of Transaction or Credit** | **Reference Number** | **Amount** |
| 03/24/12 | 03/24/12 | PAYMENT BY PHONE - THANK YOU | 65451982084000KX4ZMTR.IN | -$2,564.26 |
| | | **Total Payment For This Period** | | -$2,564.26 |

| | | Purchases/Debits | | | |
|---|---|---|---|---|---|
| **Trans Date** | **Post Date** | **Description of Transaction or Credit** | **Purchase Type** | **Reference Number** | **Amount** |
| 03/26/12 | 03/27/12 | BY PROSPEKT STORE   MINSK      BLR | | MT32087012100000100169866 | $2,520.66 |
| | | 03/26/12   20365,260 BYR | | | |
| | | **Total Purchases For This Period** | | | $2,520.66 |

| | | Fees | | |
|---|---|---|---|---|
| **Trans Date** | **Post Date** | **Description of Fees** | **Reference Number** | **Amount** |
| 03/22/12 | 03/22/12 | LATE CHARGE ASSESSMENT | 100000411032209600433O | $25.00 |
| | | **Total Fees for This Period** | | $25.00 |

---

Detach at if return below portion with your payment.     10833-LY 27  080090031     STWTDE  D 0 491 F0I3     See reverse side for important information

**HSBC**

| | |
|---|---|
| Account Number: | 5451-9846-6428-2280 |
| New Balance | $2,576.26 |
| Minimum Payment Due | $107.00 |
| Payment Due Date | 04/22/2012 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

1/0   AMOUNT
ENCLOSED

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-3927

HSBC CARD SERVICES
PO BOX 5255
CAROL STREAM IL 60197-5255

# HSBC 

**HSBC PREMIER WORLD MASTERCARD**



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From February 26, 2012 to March 28, 2012

Page 2 of 2

## Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $55.60 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $55.60 |

| 2012 Totals Year to Date | |
|---|---|
| Total fees charged in 2012 | $75.00 |
| Total interest charged in 2012 | $163.39 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $2,403.45 | $55.60 |
| CASH ADVANCES 80001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 71111 | 27.24% (v) | $0.00 | $0.00 |

v=Variable Rate

## HSBC PREMIER REWARDS Summary

| | |
|---|---|
| Previous Points | 170,003 |
| Points | 2,321 |
| Total Points | 173,324 |

Travel on your terms. HSBC Premier World MasterCard travel rewards have no blackout days, booking fees or seating restrictions.

## Customer News

Whether you're shopping in Bhutan or Bermuda, you pay no Foreign Transaction Fees with the HSBC Premier World MasterCard. So wherever you travel, be sure to travel with your Premier credit card.

 **HSBC**

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From March 28, 2012 to April 27, 2012

Page 1 of 2

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $2,376.26 |
| Payments | $0.00 |
| Other Credits | $0.00 |
| Purchases/Debits | $0.00 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $107.00 |
| Fees Charged | $25.00 |
| Interest Charged | $58.42 |
| New Balance | $2,659.68 |
| | |
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $0.00 |
| Statement Closing Date | April 27, 2012 |
| Days in Billing Cycle | 30 |

## Payment Information

| | |
|---|---|
| New Balance | $2,659.68 |
| Minimum Payment Due | $218.00 |
| Payment Due Date | May 22, 2012 |

**Late Payment Warning :** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 14 Years | $7,121 |
| $309 | 3 Years | $3,921 (Savings = $3,200 ) |

If you would like information about credit counseling services call 1-866-560-2227.

**Questions?**

| | |
|---|---|
| 24-Hour Customer Service | 1-888-662-4722 |
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-6866 |
| TDD/Hearing Impaired | 1-800-655-9392 |

**Payment Address:** HSBC Card Services, PO Box 3255, Carol Stream, IL 60197-5255

**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029

**Manage Your account online at www.HSBCPREMIERUSA.com**

## Important Information

**PLEASE NOTE: Some HSBC correspondence addresses may have changed. Please commence using the addresses listed in the above section, on this statement immediately for future correspondence.**

PROTECT YOUR CREDIT RATING: YOUR ACCOUNT IS PAST DUE. CALL 855-227-4165 TODAY TO MAKE YOUR PAYMENT. THANK YOU.

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

## Transactions

### Purchases/Debits

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|

### Fees

| Trans Date | Post Date | Description of Fees | | Reference Number | Amount |
|---|---|---|---|---|---|
| 04/23/12 | 04/23/12 | LATE CHARGE ASSESSMENT | | 1000000413042199963760 | $25.00 |
| | | **Total Fees for This Period** | | | $25.00 |

### Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $58.42 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $58.42 |

Detach and return bottom portion with your payment.          1498314 Y 17 000000001     STP4786  D 8 906 PM01          See reverse side for important information

 **HSBC**

| | |
|---|---|
| Account Number: | 5451-9846-6428-2280 |
| New Balance | $2,659.68 |
| Minimum Payment Due | $218.00 |
| Payment Due Date | 05/22/2012 |

Include account number on check to HSBC Card Services.  Do not send cash.  Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

AMOUNT
ENCLOSED

140

HSBC CARD SERVICES
PO BOX 5255
CAROL STREAM IL 60197-5255

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-3927

0026596800021800000545198466428228000 1409

 HSBC

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From March 28, 2012 to April 27, 2012

Page 2 of 2

| 2012 Totals Year to Date | |
|---|---|
| Total fees charged in 2012 | $100.00 |
| Total interest charged in 2012 | $221.81 |

**Interest Charge Calculation**

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $2,609.34 | $58.42 |
| CASH ADVANCES 80001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 71111 | 27.24% (r) | $0.00 | $0.00 |

v=Variable Rate

**HSBC PREMIER REWARDS Summary**

| | |
|---|---|
| Previous Points | 171,504 |
| Points | 0 |
| Total Points | 171,504 |

Transfers your bonus HSBC Premier World MasterCard award rewards here or live host dates, booking fees or seating restrictions.

**Customer News**

Whether you're shopping in Bhutan or Bermuda, you pay no Foreign Transaction Fees with the HSBC Premier World MasterCard. So wherever you travel, be sure to travel with your Premier credit card.



# HSBC ⟨X⟩

**HSBC PREMIER WORLD MASTERCARD**



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From April 27, 2012 to May 28, 2012

Page 1 of 2

| Summary of Account Activity | |
|---|---|
| Previous Balance | $2,659.68 |
| Payments | $2,659.68 |
| Other Credits | $0.00 |
| Purchases/Debits | $0.00 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $0.00 |
| **Fees Charged** | **$0.00** |
| **Interest Charged** | **$0.00** |
| New Balance | $0.00 |
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $0.00 |
| Statement Closing Date | May 28, 2012 |
| Days in Billing Cycle | 31 |

| Payment Information | |
|---|---|
| New Balance | $0.00 |
| Minimum Payment Due | $0.00 |
| Payment Due Date | June 22, 2012 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Questions?**

| 24-Hour Customer Service | 1-888-662-4722 |
|---|---|
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-6865 |
| TDD/Hearing Impaired | 1-800-655-9392 |

**Payment Address:** HSBC Card Services, PO Box 5255, Carol Stream, IL 60197-5255
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com

**Important Information**

PLEASE NOTE: Some HSBC correspondence addresses may have changed. Please commence using the addresses listed in the above section, on this statement immediately for future correspondence.

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

## Transactions

### Payments/Returns/Credits

| Trans Date | Post Date | Description of Transaction or Credit | Reference Number | Amount |
|---|---|---|---|---|
| 05/14/12 | 05/13/12 | PAYMENT THANK YOU | 45451982136014126203280 | -$2,659.68 |
| | | **Total Payment For This Period** | | -$2,659.68 |

### Fees

| Trans Date | Post Date | Description of Fees | Reference Number | Amount |
|---|---|---|---|---|
| | | **Total Fees For This Period** | | $0.00 |

### Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $0.00 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $0.00 |

| 2012 Totals Year to Date | |
|---|---|
| Total fees charged in 2012 | $100.00 |
| Total interest charged in 2012 | $223.81 |

---

Detach and return bottom portion with your payment     14HX0 4 Y 27 000000015     XTMTY0 3 8 391 EXCF1     See reverse side for important information



# HSBC ⟨X⟩

| Account Number: | 5451-9846-6428-2280 |
|---|---|
| New Balance | $0.00 |
| Minimum Payment Due | $0.00 |
| Payment Due Date | 06/22/2012 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

AMOUNT
ENCLOSED    $.00

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-5927

HSBC CARD SERVICES
PO BOX 5255
CAROL STREAM IL 60197-5255

0000000000000000000054519846664282280001409



## HSBC 

HSBC PREMIER WORLD MASTERCARD

HSBC Premier World MasterCard Account Statement
Account Number 5451-9686-6428-2280
From April 27, 2012 to May 28, 2012

Page 2 of 7

### Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $0.00 | $0.00 |
| CASH ADVANCES 80001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 71111 | 27.24% (v) | $0.00 | $0.00 |

v=Variable Rate

### HSBC PREMIER REWARDS Summary

| | |
|---|---|
| Previous Points | 175,524 |
| Points | 0 |
| Total Points | 175,524 |

Travel on your terms. HSBC Premier World MasterCard travel rewards have no blackout dates, booking fees or seating restrictions

### Customer News

Whether you're shopping in Boston or Bermuda, you pay no Foreign Transaction Fees with the HSBC Premier World MasterCard. So wherever you travel, be sure to travel with your Premier credit card.

14303 4 Y 27 000000015    87M236 2 0 IN EXCPT

 **HSBC**

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
Page 1 of 2
From May 28, 2012 to August 28, 2012

| Summary of Account Activity | |
|---|---|
| Previous Balance | $0.00 |
| Payments | $0.00 |
| Other Credits | $347.22 |
| Purchases/Debits | $347.22 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $0.00 |
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $11,500.00 |
| Statement Closing Date | August 28, 2012 |
| Days in Billing Cycle | 32 |

**Payment Information**

| | |
|---|---|
| New Balance | $0.00 |
| Minimum Payment Due | $0.00 |
| Payment Due Date | September 22, 2012 |

Late Payment Warning : If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Questions?**
24-Hour Customer Service — 1-888-662-4722
Lost or Stolen Card — 1-800-327-4234
Outside USA Collect — 1-716-841-0866
TDD/Hearing Impaired — 1-800-655-5392

Payment Address: HSBC Card Services, PO Box 5255, Carol Stream, IL 60197-5255
Billing Inquiries: HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
Manage Your account online at www.HSBCPREMIERUSA.com

**Important Information**

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

**Transactions**

*Payments/Returns/Credits*

| Trans Date | Post Date | Description of Transaction or Credit | | Reference Number | Amount |
|---|---|---|---|---|---|
| 08/22/12 | 08/24/12 | Marina View Hotel Dubai | AE | MT122370112000010233997 | -$347.22 |
| | | **Total Payment For This Period** | | | -$347.22 |

*Purchases/Debits*

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| 08/22/12 | 08/24/12 | Marina View Hotel Dubai | AE | MT122370112000010233996 | $347.22 |
| | | 08/22/12  2744.40 AED | | | |
| | | **Total Purchases For This Period** | | | $347.22 |

*Fees*

| Trans Date | Post Date | Description of Fees | Reference Number | Amount |
|---|---|---|---|---|
| | | **Total Fees For This Period** | | $0.00 |

*Interest Charged*

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $0.00 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $0.00 |

Detach and return bottom portion with your payment

 **HSBC**

| | |
|---|---|
| Account Number: | 5451-9846-6428-2260 |
| New Balance | $0.00 |
| Minimum Payment Due | $0.00 |
| Payment Due Date | 09/22/2012 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

AMOUNT ENCLOSED

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-2927

HSBC CARD SERVICES
PO BOX 5255
CAROL STREAM IL 60197-5255

 HSBC

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From May 28, 2012 to August 28, 2012

Page 2 of 2

| 2012 Totals Year to Date | |
|---|---|
| Total fees charged in 2012 | $100.00 |
| Total interest charged in 2012 | $221.81 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $0.00 | $0.00 |
| CASH ADVANCES B0001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 71111 | 27.24% (v) | $0.00 | $0.00 |

v=Variable Rate

## HSBC PREMIER REWARDS Summary

| | | |
|---|---|---|
| Previous Points | 175,334 | Travel on your terms HSBC Premier World MasterCard travel rewards have no blackout dates, booking fees or seating restrictions. |
| Points | 0 | |
| Total Points | 175,334 | |

## Customer News

Whether you're shopping in Bhutan or Bermuda, you pay no Foreign Transaction Fees with the HSBC Premier World MasterCard. So wherever you travel, be sure to travel with your Premier credit card.

100000 27 00000011    ITMTIA D 6 3170801

 **HSBC**

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
Page 1 of 2
From August 28, 2012 to September 27, 2012

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments | $0.00 |
| Other Credits | $0.00 |
| Purchases/Debits | $173.45 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $173.45 |
| | |
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $11,326.55 |
| Statement Closing Date | September 27, 2012 |
| Days in Billing Cycle | 30 |

## Payment Information

| | |
|---|---|
| New Balance | $173.45 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | October 22, 2012 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 8 Months | $191 |

If you would like information about credit counseling services call in 1-866-569-3227.

### Questions?

| 24-Hour Customer Service | 1-888-662-4722 |
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-6866 |
| TDD/Hearing Impaired | 1-800-655-9392 |

**Payment Address:** HSBC Card Services, PO Box 5255, Carol Stream, IL 60197-5255
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

### Important Information

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

## Transactions

### Purchases/Debits

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| 09/13/12 | 09/15/12 | BUYUK SEFLER GIDA TU R ISTANBUL TUR | | MT1225801000000010224647 | $53.75 |
| | | 09/13/12    96.00 TRY | | | |
| 09/23/12 | 09/25/12 | PAYPAL *MEDIALAYER  4029357733  CA | | MT1226901190000010121371 | $19.95 |
| 09/23/12 | 09/25/12 | PAYPAL *MEDIALAYER  4029357733  CA | | MT1226901190000010121372 | $19.95 |
| 09/23/12 | 09/25/12 | PAYPAL *MEDIALAYER  4029357733  CA | | MT1226901190000010121373 | $19.95 |
| 09/23/12 | 09/25/12 | PAYPAL *MEDIALAYER  4029357733  CA | | MT1226901190000010121374 | $19.95 |
| 09/23/12 | 09/25/12 | PAYPAL *MEDIALAYER  4029357733  CA | | MT1226901190000010121375 | $19.95 |
| 09/23/12 | 09/25/12 | PAYPAL *MEDIALAYER  4029357733  CA | | MT1226901190000010121576 | $19.95 |
| | | **Total Purchases For This Period** | | | $173.45 |

### Fees

| Trans Date | Post Date | Description of Fees | | Reference Number | Amount |
|---|---|---|---|---|---|
| | | **Total Fees For This Period** | | | $0.00 |

Detach and return bottom portion with your payment.

 **HSBC**

| | |
|---|---|
| Account Number: | 5451-5846-6428-2280 |
| New Balance | $173.45 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | 10/22/2012 |

Include account number on check to HSBC Card Services.  Do not send cash.  Please mail your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

AMOUNT
ENCLOSED                140

ALI SADR
7117 NATELLI WOODS LN
BETHESDA MD 20817-3927

HSBC CARD SERVICES
PO BOX 5255
CAROL STREAM IL 60197-5255

0001734500002500000545198466428228000 1408



**HSBC** ◆

HSBC PREMIER WORLD MASTERCARD



Page 2 of 2

HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From August 28, 2012 to September 27, 2012

### Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $0.00 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| Total Interest For This Period | $0.00 |

| 2012 Totals Year to Date | |
|---|---|
| Total fees charged in 2012 | $100.00 |
| Total interest charged in 2012 | $223.81 |

### Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $0.00 | $0.00 |
| CASH ADVANCES 80001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 11111 | 27.24% (v) | $0.00 | $0.00 |

v=Variable Rate

### HSBC PREMIER REWARDS Summary

| Previous Points | $15,554 | |
|---|---|---|
| Points | 178 | |
| Total Points | 115,690 | |

Travel on your terms HSBC Premier World MasterCard travel rewards have no blackout dates, booking fees or seating restrictions.

### Customer News

Whether you're shopping in Bhutan or Bermuda, you pay no Foreign Transaction Fees with the HSBC Premier World MasterCard. So wherever you travel, be sure to travel with your Premier credit card.



**HSBC**

HSBC PREMIER WORLD MASTERCARD



Page 1 of 2

HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From September 27, 2012 to October 28, 2012

| Summary of Account Activity | |
|---|---|
| Previous Balance | $173.45 |
| Payments | - $0.00 |
| Other Credits | $0.00 |
| Purchases/Debits | + $19.95 |
| Balance Transfers | + $0.00 |
| Cash Advances | + $0.00 |
| Past Due Amount | $25.00 |
| Fees Charged | + $25.00 |
| Interest Charged | + $4.34 |
| New Balance | $222.74 |
| | |
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $11,277.26 |
| Statement Closing Date | October 28, 2012 |
| Days in Billing Cycle | 31 |

**Payment Information**

| | |
|---|---|
| New Balance | $222.74 |
| Minimum Payment Due | $57.00 |
| Payment Due Date | November 22, 2012 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 9 Months | $244 |

If you would like information about credit counseling services call in 1-866-569-2227.

**Questions?**

| 24-Hour Customer Service | 1-888-662-4722 |
|---|---|
| Lost or Stolen Card | 1-800-327-4314 |
| Outside USA Collect | 1-716-841-0806 |
| TDD/Hearing Impaired | 1-800-655-9392 |

**Payment Address:** HSBC Card Services, PO Box 5255, Carol Stream, IL 60197-5253
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

**Important Information**

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

**Transactions**

**Purchases/Debits**

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| 10/19/12 | 10/20/12 | PAYPAL *MEDIALAYER  4029357733  CA | | MT122940114000032060345 | $19.95 |
| | | **Total Purchases For This Period** | | | $19.95 |

**Fees**

| Trans Date | Post Date | Description of Fees | | Reference Number | Amount |
|---|---|---|---|---|---|
| 10/22/12 | 10/22/12 | LATE CHARGE ASSESSMENT | | 100000043110229996002150 | $25.00 |
| | | **Total Fees For This Period** | | | $25.00 |

**Interest Charged**

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $4.34 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $4.34 |

Detach and return portion with your payment.          148832-4  27  0040500413          PTACE64  D 6 3103760413          See reverse side for important information

**HSBC**

| Account Number: | 5451-9846-6428-2280 |
|---|---|
| New Balance | $222.74 |
| Minimum Payment Due | $57.00 |
| Payment Due Date | 11/22/2012 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

| 140 | AMOUNT ENCLOSED | |
|---|---|---|

ALI SADR
6445 ROCK FOREST DR
APT 208
BETHESDA MD 20817-6902

HSBC CARD SERVICES
PO BOX 5255
CAROL STREAM IL 601975255

# HSBC 

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6428-2280
From September 17, 2012 to October 28, 2012

Page 2 of 2

| 2012 Totals Year to Date | |
|---|---|
| Total fees charged in 2012 | $325.00 |
| Total interest charged in 2012 | $226.15 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $187.50 | $4.34 |
| CASH ADVANCES 80001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 71111 | 27.24% (v) | $0.00 | $0.00 |

v=Variable Rate

## HSBC PREMIER REWARDS Summary

| | |
|---|---|
| Previous Points | 171,690 |
| Points | 20 |
| Total Points | 171,710 |

Travel on your issue HSBC Premier World MasterCard travel rewards have so blackout dates, booking free or renting restrictions.

## Customer News

Whether you're shopping in Bhutan or Bermuda, you pay no Foreign Transaction Fees with the HSBC Premier World MasterCard. So whenever you travel, be sure to travel with your Premier credit card.

140870-4  27  00000041S    STRT10  D  R  1019401



# HSBC

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6573-9288
Page 1 of 2          From November 27, 2012 to December 28, 2012

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments | $0.00 |
| Other Credits | $0.00 |
| Purchases/Debits | $5,524.51 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $0.00 |
| **Fees Charged** | **$0.00** |
| **Interest Charged** | **$0.00** |
| New Balance | $5,524.51 |
| | |
| Revolving Credit Limit | $11,300.00 |
| Revolving Credit Available | $5,975.49 |
| Statement Closing Date | December 28, 2012 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $5,524.51 |
| Minimum Payment Due | $56.00 |
| Payment Due Date | January 22, 2013 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** if you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 21 Years | $16,923 |
| $226 | 3 Years | $8,145 (Savings = $8,778) |

If you would like information about credit counseling services call 1-866-569-2227

**Questions?**

| | |
|---|---|
| 24-Hour Customer Service | 1-888-662-4722 |
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-6886 |
| TDD/Hearing Impaired | 1-800-653-9392 |

**Payment Address:** HSBC Card Services, PO Box 5255, Carol Stream, IL 60197-5255
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

## Important Information

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

## Transactions

### Purchases/Debits

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| 12/03/12 | 12/06/12 | THY - WWW.THY.COM   ISTANBUL TUR | | MT1234101360000010188555 | $5,324.90 |
| 12/10/12 | 12/11/12 | YAKAMOZ RES.RJ URN.OID ISTANBUL TUR | | MT123460120000010193204 | $162.67 |
| | | 12/10/12   290.00 TRY | | | |
| 12/12/12 | 12/13/12 | BTA-LJPTON   ISTANBUL   TUR | | MT1234801200000010076051 | $4.24 |
| | | 12/12/12   7.50 TRY | | | |
| 12/16/12 | 12/17/12 | BODRUM MANTI CAFE   ISTANBUL TUR | | MT123520113000010214628 | $32.70 |
| | | 12/16/12   58.00 TRY | | | |
| | | **Total Purchases For This Period** | | | **$5,524.51** |

### Fees

| Trans Date | Post Date | Description of Fees | | Reference Number | Amount |
|---|---|---|---|---|---|
| | | **Total Fees For This Period** | | | **$0.00** |

Detach and return bottom portion with your payment          110832 1 CT 000000943          STMTDt  D # 976 PI002          See reverse side for important information

# HSBC

| | |
|---|---|
| Account Number: | 5451-9846-6573-9288 |
| New Balance | $5,524.51 |
| Minimum Payment Due | $56.00 |
| Payment Due Date | 01/22/2013 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

140

| AMOUNT ENCLOSED | |
|---|---|

ALI SADR
8445 ROCK FOREST DR
APT 209
BETHESDA MD 20817-6602

HSBC CARD SERVICES
PO BOX 5255
CAROL STREAM IL 601975255

GOVERNMENT EXHIBIT 495B
18 Cr. 224 (AJN)

0055245100005600000545198466573928800140 2



# HSBC 

HSBC PREMIER WORLD MASTERCARD

HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6573-9288
From November 27, 2012 to December 28, 2012

Page 2 of 2

## Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $0.00 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $0.00 |

| 2012 Totals Year to Date | |
|---|---|
| Total fees charged in 2012 | $125.00 |
| Total interest charged in 2012 | $206.15 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $0.00 | $0.00 |
| CASH ADVANCES 80001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 71111 | 27.24% (v) | $0.00 | $0.00 |

v=Variable Rate

## HSBC PREMIER REWARDS Summary

| | | |
|---|---|---|
| Previous Points | 175,718 | Enroll on your www.HSBC Premier World MasterCard travel rewards here or blackout dates, booking fees or seating restrictions. |
| Points | 5,525 | |
| Total Points | 181,243 | |

## Customer News

Whether you're shopping in Bhutan or Bermuda, you pay no Foreign Transaction Fees with the HSBC Premier World MasterCard. So wherever you travel, be sure to travel with your Premier credit card.

140883 17 000000011   XTM716  D 8 304 FM01

 

# HSBC

HSBC PREMIER WORLD MASTERCARD

HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6573-9288
From December 28, 2012 to January 28, 2013

Page 1 of 2

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $5,524.51 |
| Payments | $0.00 |
| Other Credits | $0.00 |
| Purchases/Debits | $1,909.99 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $55.00 |
| Fees Charged | $25.00 |
| Interest Charged | $168.06 |
| New Balance | $7,627.47 |
| | |
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $3,872.53 |
| Statement Closing Date | January 28, 2013 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $7,627.47 |
| Minimum Payment Due | $326.00 |
| Payment Due Date | February 22, 2013 |

Late Payment Warning: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

Minimum Payment Warning: If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 23 Years | $23,255 |
| $312 | 3 Years | $11,245 (Savings = $11,990) |

If you would like information about credit counseling services call 1-866-569-2227.

### Questions?
| | |
|---|---|
| 24-Hour Customer Service | 1-888-662-4722 |
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-6866 |
| TDD/Hearing Impaired | 1-800-655-9392 |

Payment Address: HSBC Card Services, PO Box 5255, Carol Stream, IL 60197-5253
Billing Inquiries: HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
Manage Your account online at www.HSBCPREMIERUSA.com

## Important Information
As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

## Transactions
### Purchases/Debits

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| 12/31/12 | 01/03/13 | SMARTSHEET        4252831870   WA | | MT130010119000010111139 | $1,192.00 |
| 01/02/13 | 01/04/13 | MARRIOTT 33779 F&B   BETHESDA MD | | MT130040121000010177625 | |
| | | MRCH DSCR 000601451 | | | |
| | | ARRVL DT 010213 DPRT DT 010213 | | | |
| | | MRCH PH 3018975600 | | | |
| | | PROPERTY PH 3018975600 | | | $8.63 |
| | | Transaction Total | | | $20.00 |
| 01/04/13 | 01/05/13 | HAIR CUTTERY #1828   BETHESDA MD | | MT130050123000010109903 | $20.00 |
| 01/04/13 | 01/07/13 | THE NORTH FACE #68   BETHESDA MD | | MT130070113000010513107 | $318.39 |
| 01/04/13 | 01/03/13 | CVS PHARMACY #1479 Q03 BETHESDA MD | | MT130070113000010528647 | $70.39 |
| 01/04/13 | 01/03/13 | TYSON'S SUPER CLEANERS VIENNA VA | | MT130070116000010328933 | $13.53 |

---

Detach and return bottom portion with your payment.

# HSBC

| | |
|---|---|
| Account Number: | 5451-9846-6573-9288 |
| New Balance | $7,627.47 |
| Minimum Payment Due | $326.00 |
| Payment Due Date | 02/22/2013 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to assure timely delivery.

AMOUNT ENCLOSED

140

ALI ISADR
6445 ROCK FOREST DR
APT 209
BETHESDA MD 20817 8602

HSBC CARD SERVICES
PO BOX 5256
CAROL STREAM IL 601975255

 **HSBC**

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-0846-6573-9288
From December 28, 2012 to January 28, 2013

Page 2 of 2

| 01/18/13 | 01/19/13 | CAFE PRESSE CLUB   ZUERICH CHE | MT130150118000610153259 | $86.99 |
|---|---|---|---|---|
| | | 01/18/13   81.30 CHF | | |
| | | **Total Purchases For This Period** | | $1,900.90 |

### Fees

| Trans Date | Post Date | Description of Fees | Reference Number | Amount |
|---|---|---|---|---|
| 01/22/13 | 01/22/13 | LATE CHARGE ASSESSMENT | 100000041101220099432180 | $25.00 |
| | | **Total Fees for This Period** | | $25.00 |

### Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $168.06 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $168.06 |

| 2013 Totals Year to Date | |
|---|---|
| Total fees charged in 2013 | $25.00 |
| Total interest charged in 2013 | $168.06 |

### Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $7,264.21 | $168.06 |
| CASH ADVANCES 60001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 71111 | 27.24% (v) | $0.00 | $0.00 |

v=Variable Rate

### HSBC PREMIER REWARDS Summary

| Previous Points | 101,347 | Travel on your home HSBC Premier World MasterCard saved rewards here or Various dates, booking fees or ending restrictions. |
|---|---|---|
| Points | 1,958 | |
| Total Points | 103,315 | |

### Customer News

Whether you're shopping in Bhutan or Bermuda, you pay no Foreign Transaction Fees with the HSBC Premier World MasterCard. So wherever you travel, be sure to travel with your Premier credit card.

 **HSBC**

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number: 5451-9846-6573-9288
From January 28, 2013 to February 25, 2013

Page 1 of 3

| Summary of Account Activity | |
|---|---|
| Previous Balance | $7,627.47 |
| Payments | $0.00 |
| Other Credits | $0.00 |
| Purchases/Debits | $474.76 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $328.00 |
| **Fees Charged** | **$25.00** |
| **Interest Charged** | **$165.36** |
| New Balance | $8,292.59 |
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $0.00 |
| Statement Closing Date | February 25, 2013 |
| Days in Billing Cycle | 28 |

**Payment Information**

| | |
|---|---|
| New Balance | $8,292.59 |
| Minimum Payment Due | $600.00 |
| Payment Due Date | March 22, 2013 |

**Late Payment Warning :** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay— | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 23 Years | $24,803 |
| $340 | 3 Years | $12,226 (Savings = $12,377 ) |

If you would like information about credit counseling services call 1-866-360-2227

**Questions?**

| 24-Hour Customer Service | 1-888-662-4722 |
|---|---|
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-6866 |
| TDD/Hearing Impaired | 1-800-655-9392 |

**Payment Address:** HSBC Card Services, PO Box 5255, Carol Stream, IL, 60197-5255
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

**Important Information**

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

**Transactions**

**Purchases/Debits**

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| 02/05/13 | 02/06/13 | FH TAXI GMBH       MUENCHEN    DEU | | MT1303701190000010161148 | $208.11 |
| | | 0205/13    154.50  EUR | | | |
| 02/21/13 | 02/23/13 | RYANAIR       DUBLIN    IRL | | MT1305401180000010152783 | |
| | | NAME: BACCIFAVA/MEDEA | | | |
| | | CTY OF ORIGN: BGY    TRVL DT: 022513 | | | |
| | | CTY DEST: BUD    SVC PRVDR: FR | | | |
| | | FARE TYPE: C  STOPOVER: | | | |
| | | **Transaction Total** | | | $122.75 |
| | | 02/21/13 000000008586  978 | | | |
| | | NAME: BACCIFAVA/MEDEA | | | |
| | | CTY OF ORIGN: BGY    TRVL DT: 022513 | | | |
| | | CTY DEST: BUD    SVC PRVDR: FR | | | |
| | | FARE TYPE: C  STOPOVER: | | | |
| | | **Transaction Total** | | | $0.00 |
| 02/21/13 | 02/23/13 | RYANAIR       DUBLIN    IRL | | MT1305401180000010152784 | |
| | | NAME: BACCIFAVA/MEDEA | | | |

Detach and return bottom portion with your payment.          16301 EA 17 000000001    87M396  D  X 415 95K3          See reverse side for important information

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

 **HSBC**

| Account Number: | 5451-9846-6573-9288 |
|---|---|
| New Balance | $8,292.59 |
| Minimum Payment Due | $600.00 |
| Payment Due Date | 03/22/2013 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

140    AMOUNT
ENCLOSED

ALI SADR
6445 ROCK FOREST DR
APT 208
BETHESDA MD 20817-6602

HSBC CARD SERVICES
PO BOX 5255
CAROL STREAM IL 60197-5255

0082925900060000000545198466573928801401



**HSBC** ◆❌◆

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6573-9288
From January 28, 2013 to February 25, 2013

Page 2 of 3

| | | | | |
|---|---|---|---|---|
| | | CTY OF ORGN: BGY    TRVL DT: 022513 | | |
| | | CTY DEST: BUD       SVC PRVDR: FR | | |
| | | FARE TYPE: C STOPOVER: | | $14.30 |
| | | **Transaction Total** | | |
| | | 02/21/13 000000001000  9TE | | |
| | | NAME: BACCIFAVA/MEDEA | | |
| | | CTY OF ORGN: BGY    TRVL DT: 022513 | | |
| | | CTY DEST: BUD       SVC PRVDR: FR | | |
| | | FARE TYPE: C STOPOVER: | | $0.00 |
| | | **Transaction Total** | | |
| 03/23/13 | 00/23/13 | WIZZ AIR 920WZZV59RFC BUDAPEST HUN | MT13056011800001017133S | |
| | | NAME: BACCIFAVA/MEDEA | | |
| | | CTY OF ORGN: BUD    TRVL DT: 000000 | | |
| | | CTY DEST: MXP       SVC PRVDR: W6 | | |
| | | FARE TYPE: Y STOPOVER: | | $129.60 |
| | | **Transaction Total** | | $474.76 |
| | | **Total Purchases For This Period** | | |

### Fees

| Trans Date | Post Date | Description of Fees | Reference Number | Amount |
|---|---|---|---|---|
| 02/23/13 | 02/23/13 | LATE CHARGE ASSESSMENT | H00000041102229992539040 | $25.00 |
| | | **Total Fees for This Period** | | $25.00 |

### Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| | $0.00 |
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $165.36 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $165.36 |

| 2013 Totals Year to Date | |
|---|---|
| Total fees charged in 2013 | $50.00 |
| Total interest charged in 2013 | $333.42 |

### Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $7,913.32 | $165.36 |
| CASH ADVANCES 90001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 71111 | 27.24% (v) | $0.00 | $0.00 |

v=Variable Rate

14363 4A 2Y 00000041:   RIM516  U 0 479 PME1

# HSBC 

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9816-6573-9288
From January 28, 2013 to February 25, 2013

Page 3 of 3

## HSBC PREMIER REWARDS Summary

| | | |
|---|---|---|
| Previous Points | 181,133 | Based on your term HSBC Premier World MasterCard travel rewards items or blackout dates, booking fees or seating restrictions |
| Points | 365 | |
| Total Points | 181,498 | |

## Customer News

Whether you're shopping in Bhutan or Bermuda, you pay no Foreign Transaction Fees with the HSBC Premier World MasterCard. So wherever you travel, be sure to travel with your Premier credit card.

## Customer News

Effective January 1, 2013, Price Protection coverage on your Premier World MasterCard® will be increasing from 60 days to 120 days from the date of purchase. Please call 1-800-MC-ASSIST to obtain full terms, conditions and exclusions that may apply.



**HSBC**

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6573-9288
From February 25, 2013 to March 28, 2013

Page 1 of 2

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $8,292.59 |
| Payments | $600.00 |
| Other Credits | $0.00 |
| Purchases/Debits | $0.00 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $189.52 |
| New Balance | $7,882.11 |
| | |
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $3,617.89 |
| Statement Closing Date | March 28, 2013 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $7,882.11 |
| Minimum Payment Due | $269.00 |
| Payment Due Date | April 22, 2013 |

**Late Payment Warning :** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about .. | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 23 Years | $24,202 |
| $323 | 3 Years | $11,621 (Savings = $12,581 ) |

If you would like information about credit counseling services call 1-866-569-2227

### Questions?

| | |
|---|---|
| 24-Hour Customer Service | 1-888-662-4722 |
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-6906 |
| TDD/Hearing Impaired | 1-800-655-9392 |

**Payment Address:** HSBC Card Services, PO Box 5255, Carol Stream, IL 60197-5255

**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029

**Manage Your account online at www.HSBCPREMIERUSA.com**

## Important Information

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

## Transactions

### Payments/Returns/Credits

| Trans Date | Post Date | Description of Transaction or Credit | Reference Number | Amount |
|---|---|---|---|---|
| 03/19/13 | 03/19/13 | PAYMENT BY PHONE - THANK YOU | 65451982031926ZH3Z81DFK | -$600.00 |
| | | **Total Payment For This Period** | | -$600.00 |

### Fees

| Trans Date | Post Date | Description of Fees | Reference Number | Amount |
|---|---|---|---|---|
| | | **Total Fees For This Period** | | $0.00 |

### Interest Charged

| Description of Interest Charge | | Amount |
|---|---|---|
| INTEREST CHARGE ON CASH ADVANCES | | $0.00 |
| INTEREST CHARGE ON PURCHASES | | $189.52 |
| INTEREST CHARGE ON BALANCE TRANSFERS | | $0.00 |
| **Total Interest For This Period** | | $189.52 |

Detach and return bottom portion with your payment.   1000104 17 100000031   STMT04 D 5 1016961   See reverse side for important information



**HSBC**

| | |
|---|---|
| Account Number: | 5451-9846-6573-9288 |
| New Balance | $7,882.11 |
| Minimum Payment Due | $269.00 |
| Payment Due Date | 04/22/2013 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

AMOUNT
ENCLOSED      149

ALI SADR
6445 ROCK FOREST DR
APT 209
BETHESDA MD 20817-8802

HSBC CARD SERVICES
PO BOX 5255
CAROL STREAM IL 601975255

007882110002690000054519846657392880001405

 HSBC



HSBC PREMIER WORLD MASTERCARD

HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6573-9288
From February 25, 2013 to March 28, 2013

Page 2 of 2

| 2013 Totals Year to Date | |
|---|---|
| Total fees charged in 2013 | $30.00 |
| Total interest charged in 2013 | $522.94 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $8,191.88 | $189.52 |
| CASH ADVANCES 80001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 71511 | 27.24% (v) | $0.00 | $0.00 |

v=Variable Rate

## HSBC PREMIER REWARDS Summary

| | |
|---|---|
| Previous Points | 181,498 |
| Points | 0 |
| Total Points | 181,498 |

Travel on your terms. HSBC Premier World MasterCard travel rewards have no blackout dates, booking fees or seating restrictions.

## Customer News

Whether you're shopping in Boston or Bermuda, you pay no Foreign Transaction Fees with the HSBC Premier World MasterCard. So wherever you travel, be sure to travel with your Premier credit card.

## Customer News

Effective January 1, 2013, Price Protection coverage on your Premier World MasterCard® will be increasing from 60 days to 120 days from the date of purchase. Please call 1-800-MC-ASSIST to obtain full terms, conditions and exclusions that may apply.

 HSBC

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-8846-6573-9288
Page 1 of 2
From March 28, 2013 to April 26, 2013

## Summary of Account Activity

| | | |
|---|---|---|
| Previous Balance | | $7,882.11 |
| Payments | - | $7,882.11 |
| Other Credits | - | $0.00 |
| Purchases/Debits | + | $720.90 |
| Balance Transfers | + | $0.00 |
| Cash Advances | + | $0.00 |
| Past Due Amount | + | $0.00 |
| **Fees Charged** | + | **$0.00** |
| **Interest Charged** | + | **$0.00** |
| New Balance | | $720.90 |
| | | |
| Revolving Credit Limit | | $11,500.00 |
| Revolving Credit Available | | $10,779.10 |
| Statement Closing Date | | April 26, 2013 |
| Days in Billing Cycle | | 29 |

## Payment Information

| | |
|---|---|
| New Balance | $720.90 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | May 22, 2013 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of .. |
|---|---|---|
| Only the minimum Payment | 4 Years | $1,183 |
| $30 | 3 Years | $1,063 (Savings = $120) |

If you would like information about credit counseling services call 1-866-569-2227

**Questions?**

| | |
|---|---|
| 24-Hour Customer Service | 1-888-662-4722 |
| Lost or Stolen Card | 1-800-327-4314 |
| Outside USA Collect | 1-716-841-6866 |
| TDD/Hearing Impaired | 1-800-653-9392 |

**Payment Address:** HSBC Card Services, PO Box 3235, Carol Stream, IL. 60197-3235
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

## Important Information

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

## Transactions

### Payments/Returns/Credits

| Trans Date | Post Date | Description of Transaction or Credit | Reference Number | Amount |
|---|---|---|---|---|
| 04/05/13 | 04/05/13 | PAYMENT - THANK YOU | 6545198309501ONC1DGK2D7 | -$7,882.11 |
| | | **Total Payment For This Period** | | **-$7,882.11** |

### Purchases/Debits

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| 04/08/13 | 04/10/13 | J CHOWB - MONTGOMERY M BETHESDA MD | | M713100011700001015425 | $16.41 |
| 04/09/13 | 04/11/13 | STARBUCKS NJ-T32911501 MILLTOWN NJ | | M713101011600001015100 | $4.49 |
| 04/09/13 | 04/11/13 | ANNAPOLIS SAILING SCHO 800-6389192 MD | | M713101011700001007987 | $700.00 |
| | | **Total Purchases For This Period** | | | **$720.90** |

### Fees

| Trans Date | Post Date | Description of Fees | Reference Number | Amount |
|---|---|---|---|---|
| | | **Total Fees For This Period** | | **$0.00** |

Detach and return bottom portion with your payment.      1608504 17 038000011   8TM704 D 6 339 TM01          See reverse side for important information

 HSBC

| | |
|---|---|
| Account Number: | 5451-9846-6573-9288 |
| New Balance | $720.90 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | 05/22/2013 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

140   AMOUNT
ENCLOSED

ALI SADR
8445 ROCK FOREST DR
APT 209
BETHESDA MD 20817-6802

HSBC CARD SERVICES
PO BOX 5255
CAROL STREAM IL 60197-5255

00072090000025000005451984665739288001404

# HSBC 

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6373-9288
From March 28, 2013 to April 26, 2013

Page 2 of 2

## Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $0.00 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $0.00 |

| 2013 Totals Year to Date | |
|---|---|
| Total fees charged in 2013 | $50.00 |
| Total interest charged in 2013 | $522.94 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $0.00 | $0.00 |
| CASH ADVANCES 80001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 71111 | 27.24% (v) | $0.00 | $0.00 |

v=Variable Rate

## HSBC PREMIER REWARDS Summary

| | |
|---|---|
| Previous Points | 103,490 |
| Points | 728 |
| Total Points | 104,218 |

Travel on your terms HSBC Premier World MasterCard travel rewards have no blackout dates, booking fees or cooling restrictions.

## Customer News

Whether you're shopping in Bhutan or Bermuda, you pay no Foreign Transaction Fees with the HSBC Premier World MasterCard. So wherever you travel, be sure to travel with your Premier credit card.

1400931 27 3000000031   STM766 D 8 319 PART1

 **HSBC**

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6573-9288
From April 26, 2013 to May 28, 2013

Page 1 of 2

## Summary of Account Activity

| | | |
|---|---|---|
| Previous Balance | | $720.90 |
| Payments | - | $0.00 |
| Other Credits | - | $0.00 |
| Purchases/Debits | + | $73.72 |
| Balance Transfers | + | $0.00 |
| Cash Advances | + | $25.00 |
| Past Due Amount | + | $25.00 |
| Fees Charged | + | $25.00 |
| Interest Charged | + | $19.30 |
| New Balance | | $838.92 |

| | |
|---|---|
| Revolving Credit Limit | $11,300.00 |
| Revolving Credit Available | $10,061.08 |
| Statement Closing Date | May 28, 2013 |
| Days in Billing Cycle | 32 |

## Payment Information

| | |
|---|---|
| New Balance | $838.92 |
| Minimum Payment Due | $78.00 |
| Payment Due Date | June 22, 2013 |

**Late Payment Warning :** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 5 Years | $1,444 |
| $34 | 3 Years | $1,237 (Savings = $207 ) |

If you would like information about credit counseling services call 1-800-569-2227.

**Payment Address:** HSBC Card Services, PO Box 5255, Carol Stream, IL 60197-5255
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

**Questions?**
24-Hour Customer Service ............ 1-888-662-4722
Lost or Stolen Card ...................... 1-800-327-4234
Outside USA Collect ..................... 1-716-841-6866
TDD/Hearing Impaired .................. 1-800-655-9392

## Important Information

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

## Transactions

### Purchases/Debits

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| 04/27/13 | 04/29/13 | CAPTAIN'S MARKET CABIN JOHN MD | | MT13119011400001060720 | $19.71 |
| 04/27/13 | 04/29/13 | MY SUSHI CABIN JOHN MD | | MT13119011400001061234 | $48.06 |
| 04/30/13 | 05/02/13 | DC PARKING METERS WASHINGTON DC | | MT13120119000001076082 | $4.00 |
| 05/08/13 | 05/09/13 | KARBUD GIDA ISTANBUL TUR 05/08/13 3.50 TRY | | MT13129011600001016674 | $1.95 |
| | | **Total Purchases For This Period** | | | $73.72 |

### Fees

| Trans Date | Post Date | Description of Fees | | Reference Number | Amount |
|---|---|---|---|---|---|
| 05/22/13 | 05/22/13 | LATE CHARGE ASSESSMENT | | 100000041105220995531950 | $25.00 |
| | | **Total Fees for This Period** | | | $25.00 |

### Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |

See reverse side for important information

---

Detach and return bottom portion with your payment.     10459 ( 21 000000033   KINTH4  D # 51099HX   See reverse side for important information

 **HSBC**

| | |
|---|---|
| Account Number: | 5451-9846-6573-9288 |
| New Balance | $838.92 |
| Minimum Payment Due | $78.00 |
| Payment Due Date | 06/22/2013 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

| | AMOUNT ENCLOSED | 140 | |
|---|---|---|---|

ALI SADR
6445 ROCK FOREST DR
APT 209
BETHESDA MD 20817-8802

HSBC CARD SERVICES
PO BOX 5255
CAROL STREAM IL 60197-5255

0008389200007800000545198466573928800 1400

 **HSBC**

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6573-9288
From April 26, 2013 to May 28, 2013

Page 2 of 2

| | |
|---|---|
| INTEREST CHARGE ON PURCHASES | $19.30 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $19.30 |

| 2013 Totals Year to Date | |
|---|---|
| Total fees charged in 2013 | $75.00 |
| Total interest charged in 2013 | $542.24 |

### Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $108.29 | $19.30 |
| CASH ADVANCES 00001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 71111 | 27.24% (v) | $0.00 | $0.00 |

v=Variable Rate

### HSBC PREMIER REWARDS Summary

| | | |
|---|---|---|
| Previous Points | 164,318 | Travel on your terms. HSBC Premier World MasterCard travel rewards have no blackout dates, booking fees or seating restrictions. |
| Points | 74 | |
| Total Points | 164,392 | |

### Customer News

Whether you're shopping in Bhutan or Bermuda, you pay no Foreign Transaction Fees with the HSBC Premier World MasterCard. So wherever you travel, be sure to travel with your Premier credit card.

### Customer News

As a valued Premier client, **Concierge Services** will now be part of your HSBC Premier World MasterCard®. The MasterCard Concierge can make your dinner reservations, purchase tickets to events, and much more. The cost of goods or services can be billed to your HSBC Premier World MasterCard®. To learn more, call 1-888-314-0132.



**HSBC**

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-0846-6573-9288
From May 28, 2013 to June 27, 2013

Page 1 of 2

| Summary of Account Activity | |
|---|---|
| Previous Balance | $836.92 |
| Other Credits | $0.00 |
| Payments | $0.00 |
| Other Credits | $569.33 |
| Purchases/Debits | + $0.00 |
| Balance Transfers | + $0.00 |
| Cash Advances | $38.00 |
| Past Due Amount | $25.00 |
| Fees Charged | + $25.00 |
| Interest Charged | + $20.92 |
| New Balance | $1,554.17 |
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $0.00 |
| Statement Closing Date | June 27, 2013 |
| Days in Billing Cycle | 30 |

**Payment Information**

| | |
|---|---|
| New Balance | $1,554.17 |
| Minimum Payment Due | $140.00 |
| Payment Due Date | July 22, 2013 |

Late Payment Warning: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 29.99%.

Minimum Payment Warning: If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 10 Years | $3,658 |
| $64 | 3 Years | $2,291 (Savings = $1,367 ) |

If you would like information about credit counseling services call 1-866-569-2227.

| Questions? | |
|---|---|
| 24-Hour Customer Service | 1-888-662-4722 |
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-6866 |
| TDD/Hearing Impaired | 1-800-655-9392 |

Payment Address: HSBC Card Services, PO Box 5255, Carol Stream, IL 60197-5253

Billing Inquiries: HSBC Card Services, PO Box 80029, Salinas, CA 93912-0029

Manage Your account online at www.HSBCPREMIERUSA.com

**Important Information**

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

**Transactions**



**Purchases/Debits**

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| 06/22/13 | 06/24/13 | STARBUCKS BAGG 10561538 DULLES VA | | MT131750114000010560180 | $3.47 |
| 06/22/13 | 06/24/13 | STARBUCKS #00747 BETHE Bethesda MD | | MT131750114000010576228 | $3.45 |
| 06/22/13 | 06/24/13 | CVS PHARMACY #1475 Q03 BETHESDA MD | | MT131750114000010587704 | $59.28 |
| 06/23/13 | 06/24/13 | WALGREENS #11123 POTOMAC MD | | MT131750114000010589408 | $9.99 |
| 06/24/13 | 06/25/13 | JOHN EDWARD KELLY MD P ROCKVILLE MD | | MT131760119000010184159 | $155.00 |
| 06/24/13 | 06/25/13 | HUDSON TRAIL OUTFITTER WASHINGTON DC | | MT131760127000010132925 | $41.34 |
| 06/25/13 | 06/26/13 | COLONIAL PARKING # QPS WASHINGTON DC | | MT131770123000010145394 | $7.00 |
| 06/25/13 | 06/27/13 | SUNOCO 0175100700 ROCKVILLE MD | | MT131780116000010050084 | $21.25 |
| 06/25/13 | 06/27/13 | HERTZ RENT-A-CAR WASHINGTON DC | | MT131780116000010059837 | |

Detach and return bottom portion with your payment.

140303 A 27 000000011    STMT06  D 8 1119 85801

See reverse side for important information

**HSBC**

ALI SADR
6445 ROCK FOREST DR APT 209
BETHESDA MD 20817-6802

| Account Number: | 5451-0846-6573-9288 |
|---|---|
| New Balance | $1,554.17 |
| Minimum Payment Due | $140.00 |
| Payment Due Date | 07/22/2013 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

140   AMOUNT ENCLOSED

HSBC CARD SERVICES
PO BOX 5255
CAROL STREAM IL 60197-5255

0015541700014000000545198466573928800 1406



**HSBC**

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5431-0846-6573-9288
From May 28, 2013 to June 27, 2013

Page 2 of 2

| | | | | | |
|---|---|---|---|---|---|
| | | AGRMNT# 126600031 CK OUT DT: 062213 | | | |
| | | RTRN LOC: ROCKVILLE        MD | | | |
| | | RTRN DT:062513 MRCH PH:8006544173 | | | |
| | | BADR /ALI | | | |
| | | **Transaction Total** | | | $91.05 |
| 06/25/13 | 06/23/13 | WASHINGTON FLYING C | MT131780117000010190097 | | $277.50 |
| | | GAITHERSBURG  MD | | | |
| | | **Total Purchases For This Period** | | | $669.33 |

**Fees**

| Trans Date | Post Date | Description of Fees | | Reference Number | Amount |
|---|---|---|---|---|---|
| 06/22/13 | 06/22/13 | LATE CHARGE ASSESSMENT | | 1000000410622999513260 | $25.00 |
| | | **Total Fees for This Period** | | | $25.00 |

**Interest Charged**

| | Amount |
|---|---|
| **Description of Interest Charge** | |
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $30.92 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $30.92 |

**2013 Totals Year to Date**

| | |
|---|---|
| Total fees charged in 2013 | $190.00 |
| Total interest charged in 2013 | $363.16 |

**Interest Charge Calculation**

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $954.25 | $30.92 |
| CASH ADVANCES 90001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 71111 | 27.24% (v) | $0.00 | $0.00 |

v=Variable Rate

**HSBC PREMIER REWARDS Summary**

| | | |
|---|---|---|
| Previous Points | 184,312 | Travel on your terms. HSBC Premier World MasterCard travel rewards have no blackout dates, booking fees or seating restrictions. |
| Points | 278 | |
| Total Points | 184,570 | |

**Customer News**

Whether you're shopping in Bhutan or Bermuda, you pay no Foreign Transaction Fees with the HSBC Premier World MasterCard. So wherever you travel, be sure to travel with your Premier credit card.

 **HSBC**

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6573-9288
From June 25, 2013 to July 28, 2013

Page 1 of 3

## Summary of Account Activity

| | | |
|---|---|---|
| Previous Balance | | $1,554.17 |
| Payments | - | $838.92 |
| Other Credits | - | $206.29 |
| Purchases/Debits | + | $2,832.60 |
| Balance Transfers | + | $0.00 |
| Cash Advances | + | $0.00 |
| Past Due Amount | + | $0.00 |
| **Fees Charged** | + | **$0.00** |
| **Interest Charged** | + | **$67.62** |
| New Balance | | $3,409.18 |
| | | |
| Revolving Credit Limit | | $11,500.00 |
| Revolving Credit Available | | $8,090.82 |
| Statement Closing Date | | July 28, 2013 |
| Days in Billing Cycle | | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $3,409.18 |
| Minimum Payment Due | $102.00 |
| Payment Due Date | August 22, 2013 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 17 Years | $9,853 |
| $140 | 3 Years | $5,026 (Savings = $4,827) |

If you would like information about credit counseling services call 1-866-569-3227

**Questions?**

| | |
|---|---|
| 24-Hour Customer Service | 1-888-662-4722 |
| Lost or Stolen Card | 1-800-323-4214 |
| Outside USA Collect | 1-716-841-6866 |
| TDD/Hearing Impaired | 1-800-655-9392 |

**Payment Address:** HSBC Card Service, PO Box 5255, Carol Stream, IL 60197-5255
**Billing inquiries:** HSBC Card Services, PO Box 80929, Salinas, CA 93912-0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

## Important Information

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

## Transactions

### Payments/Returns/Credits

| Trans Date | Post Date | Description of Transaction or Credit | Reference Number | Amount |
|---|---|---|---|---|
| 06/28/13 | 06/29/13 | PAYMENT THANK YOU | 4545198318002597326863 | -$838.92 |
| 07/02/13 | 03/03/13 | NATIONAL CAR RENTAL  ATLANTA GA | MT3318401180000101S3705 | -$206.29 |
| | | **Total Payment For This Period** | | **-$1,045.21** |

### Purchases/Debits

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| 06/26/13 | 06/28/13 | DC PARKING METERS  WASHINGTON DC | | MF131790116000010180174 | $2.00 |
| 06/27/13 | 06/28/13 | EXXONMOBIL  47848643 VIENNA  VA | | MF131790123000010142906 | $72.00 |
| 06/27/13 | 06/29/13 | PF CHANGS #3000  MCLEAN  VA | | MT1318031400001013146 | $304.57 |
| 06/27/13 | 06/29/13 | MONTBLANC TYSONS 21  MCLEAN VA | | MT131802014000010158092 | $433.75 |
| 06/27/13 | 06/29/13 | J. CREW RETAIL #793  MCLEAN  VA | | MT1318021600001014002 | $283.40 |
| 06/28/13 | 06/29/13 | PUBLIX #569  DACULA  GA | | MT1318001200000101406M | $35.33 |
| 06/29/13 | 07/01/13 | FEDENOFFICE 00008208 BUFORD  GA | | MF1318201140000103272M | $3.69 |

Detach and return bottom portion with your payment.          149091 3 27 000000611     870804  D R 3030 PMT3          See reverse side for important information

 **HSBC**

| | |
|---|---|
| Account Number: | 5451-9846-6573-9288 |
| New Balance | $3,409.18 |
| Minimum Payment Due | $102.00 |
| Payment Due Date | 08/22/2013 |

Include account number on check to HSBC Card Services.  Do not send cash.  Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

|  | AMOUNT ENCLOSED | 140 |
|---|---|---|

HSBC CARD SERVICES
PO BOX 5255
CAROL STREAM IL 60197-5255

ALI SADR
6445 ROCK FOREST DR APT 209
BETHESDA MD 20817-8802

 HSBC ⟨X⟩

HSBC PREMIER WORLD MASTERCARD



Page 2 of 3

HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6573-9288
From June 27, 2013 to July 28, 2013

| | | | | |
|---|---|---|---|---|
| 06/29/13 | 07/01/13 | PUBLIX #369       DACULA     GA | MT13182011403001054965Z | $112.69 |
| 06/30/13 | 03/02/13 | DELTA00601756745760   ATLANTA TUR | MT13183011508001008168A | |
| | | NAME: PHILLIPS/MARYBE | | |
| | | CTY OF ORGN: LAX    TRVL DT: 063013 | | |
| | | CTY DEST: LAX      SVC PRVDR: DL | | |
| | | FARE TYPE:  STOPOVER | | |
| | | **Transaction Total** | | $29.63 |
| | | 06/30/13     57.00  TRY | | |
| | | NAME: PHILLIPS/MARYBE | | |
| | | CTY OF ORGN: LAX    TRVL DT: 063013 | | |
| | | CTY DEST: LAX      SVC PRVDR: DL | | |
| | | FARE TYPE:  STOPOVER | | |
| | | **Transaction Total** | | $0.00 |
| 06/30/13 | 03/02/13 | WASHINGTON FLYING C GAITHERSBURG  MD | MT13183011600001019648S | $198.00 |
| 07/01/13 | 07/02/13 | NATIONAL CAR RENTAL   ATLANTA GA | MT13183011600001037503A | |
| | | AGHMNT#: 324030377 CK OUT DT: 062813 | | |
| | | RTRN LOC: COLLEGE PARK       GA | | |
| | | RTRN DT:070113 MRCH PH 8004683334 | | |
| | | SADR ALI | | |
| | | **Transaction Total** | | $206.29 |
| 07/01/13 | 03/03/13 | SHELL OIL 216852206QPS HAPEVILLE GA | MT13184011600001014918Z | $31.38 |
| 03/02/13 | 03/03/13 | NATIONAL CAR RENTAL   ATLANTA GA | MT13184011800001018530A | |
| | | AGHMNT#: 324030113 CK OUT DT: 062813 | | |
| | | RTRN LOC: COLLEGE PARK       GA | | |
| | | RTRN DT:070113 MRCH PH 8004683334 | | |
| | | SADR ALI | | |
| | | **Transaction Total** | | $524.96 |
| 07/02/13 | 07/03/13 | COLUMBIA EYE ASSOCIATE WASHINGTON  DC | MT13184012600001014670G | $240.00 |
| 03/03/13 | 03/04/13 | LEBANESE TAVERNA TYSON MCLEAN VA | MT13183011700001019653A | $36.74 |
| 07/04/13 | 03/06/13 | COLONIAL PARKING #6Q08 CHEVY CHASE  MD | MT13187011600001012299Z | $3.00 |
| 03/13/13 | 03/18/13 | MALATA RESTAURANT     VALLETTA MLT | MT13199012700001005536A | $129.98 |
| | | 03/13/13     98.65  EUR | | |
| 03/18/13 | 07/18/13 | MALATA RESTAURANT     VALLETTA MLT | MT13199012700001005536T | $26.35 |
| | | 03/18/13     20.00  EUR | | |
| 03/18/13 | 03/19/13 | BAR SATELLITE PANE 249 GALLARATE ITA | MT13200011900001008311S | $3.64 |
| | | 07/18/13     4.30  EUR | | |
| 03/18/13 | 07/19/13 | BAR SATELLITE MALP 903 FERNO ITA | MT13200011900001008312Z | $9.71 |



### HSBC

HSBC PREMIER WORLD MASTERCARD



HSBC Premier World MasterCard Account Statement
Account Number 5451-0846-6573-9288
From June 27, 2013 to July 28, 2013

Page 3 of 3

| Trans Date | Post Date | Description | Reference Number | Amount |
|---|---|---|---|---|
| | | 07/18/13    7.40  EUR | | |
| 07/18/13 | 07/19/13 | THE WESTIN DRAGOKARA  ST JULIANS MLT | MT13200012700001003845I | $143.29 |
| | | 07/18/13    109.20  EUR | | |
| 07/18/13 | 07/20/13 | MARISCO NA DOCA LDA  LISBOA PRT | MT13201011500001002781P | $584.76 |
| | | 07/19/13    140.50  EUR | | |
| 07/19/13 | 07/20/13 | PLATEPASS HERTZ TOLLS #77411430O AZ | MT13201012000001004536E | $15.40 |
| | | **Total Purchases For This Period** | | **$2,832.60** |

**Fees**

| Trans Date | Post Date | Description of Fees | Reference Number | Amount |
|---|---|---|---|---|
| | | **Total Fees For This Period** | | $0.00 |

**Interest Charged**

| | Description of Interest Charge | Amount |
|---|---|---|
| | INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| | INTEREST CHARGE ON PURCHASES | $67.62 |
| | INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| | **Total Interest For This Period** | **$67.62** |

| 2013 Totals Year to Date | |
|---|---|
| Total fees charged in 2013 | $100.00 |
| Total interest charged in 2013 | $630.78 |

---

**Interest Charge Calculation**

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $2,922.65 | $67.62 |
| CASH ADVANCES 80001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 71111 | 27.24% (v) | $0.00 | $0.00 |

v=Variable Rate

---

**HSBC PREMIER REWARDS Summary**

| Previous Points | 180,370 | To redeem your items, HSBC Premier World MasterCard travel rewards have no blackout dates, booking fees or setting restrictions. |
|---|---|---|
| Points | 1,417 | |
| Total Points | 181,187 | |

---

**Customer News**

Whether you're shopping in Ubatan or Burundi, you pay no Foreign Transaction Fees with the HSBC Premier World MasterCard. So wherever you travel, be sure to travel with your Premier credit card.

160517 17 200600248   STM264 D 4 41887MEI



**HSBC PREMIER WORLD MASTERCARD**



HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6573-9288
From July 28, 2013 to August 28, 2013

Page 1 of 2

### Summary of Account Activity

| | |
|---|---|
| Previous Balance | $3,499.18 |
| Payments | $0.00 |
| Other Credits | $0.00 |
| Purchases/Debits | $15.00 |
| Balance Transfers | $0.00 |
| Cash Advances | $0.00 |
| Past Due Amount | $102.00 |
| Fees Charged | $25.00 |
| Interest Charged | $80.24 |
| New Balance | $3,529.42 |
| | |
| Revolving Credit Limit | $11,500.00 |
| Revolving Credit Available | $7,970.58 |
| Statement Closing Date | August 28, 2013 |
| Days in Billing Cycle | 31 |

### Payment Information

| | |
|---|---|
| New Balance | $3,529.42 |
| Minimum Payment Due | $243.00 |
| Payment Due Date | September 22, 2013 |

**Late Payment Warning :** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00 and your APRs may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 17 Years | $9,930 |
| $145 | 3 Years | $5,203 (Savings = $4,727 ) |

If you would like information about credit counseling services call 1-866-569-7227.

**Questions?**

| | |
|---|---|
| 24-Hour Customer Service | 1-888-662-4722 |
| Lost or Stolen Card | 1-800-327-4214 |
| Outside USA Collect | 1-716-841-6805 |
| TDD/Hearing Impaired | 1-800-651-9392 |

**Payment Address:** HSBC Card Services, PO Box 5255, Carol Stream, IL 60197 -5255
**Billing Inquiries:** HSBC Card Services, PO Box 80029, Salinas, CA 93912 -0029
**Manage Your account online at www.HSBCPREMIERUSA.com**

### Important Information

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

### Transactions

#### Purchases/Debits

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|
| 07/29/13 | 07/31/13 | NOTARY COMM AND AUTH S WASHINGTON DC | | MT132120136000010062643 | $15.00 |
| | | **Total Purchases For This Period** | | | $15.00 |

#### Fees

| Trans Date | Post Date | Description of Fees | | Reference Number | Amount |
|---|---|---|---|---|---|
| 08/23/13 | 08/23/13 | LATE CHARGE ASSESSMENT | | 10000004110822999843000 | $25.00 |
| | | **Total Fees for This Period** | | | $25.00 |

#### Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $80.24 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $80.24 |

Detach and return bottom portion with your payment.

See reverse side for important information

**HSBC**

| | |
|---|---|
| Account Number: | 5451-9846-6573-9288 |
| New Balance | $3,529.42 |
| Minimum Payment Due | $243.00 |
| Payment Due Date | 09/22/2013 |

Include account number on check to HSBC Card Services. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

140   AMOUNT ENCLOSED

ALI SADR
6445 ROCK FOREST DR APT 209
BETHESDA MD 20817-8802

HSBC CARD SERVICES
PO BOX 5255
CAROL STREAM IL 60197-5255

00352942000243000005451984665739288001406

 **HSBC** 

HSBC PREMIER WORLD MASTERCARD

HSBC Premier World MasterCard Account Statement
Account Number 5451-9846-6573-9288
From July 28, 2013 to August 28, 2013

Page 2 of 2

| 2013 Totals Year to Date | |
|---|---|
| Total fees charged in 2013 | $125.00 |
| Total interest charged in 2013 | $711.02 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $3,447.61 | $79.76 |
| PURCHASES 00001 | 27.24% (v) | $20.82 | $0.48 |
| CASH ADVANCES 80001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 71111 | 27.24% (v) | $0.00 | $0.00 |

v=Variable Rate

## HSBC PREMIER REWARDS Summary

| | |
|---|---|
| Previous Points | 185,197 |
| Points | 15 |
| Total Points | 185,212 |

Travel on your home HSBC Premier World MasterCard travel rewards have no blackout dates, booking fees or seating restrictions.

## Customer News

Whether you're shopping in Bhutan or Bermuda, you pay no Foreign Transaction Fees with the HSBC Premier World MasterCard. So wherever you travel, be sure to travel with your Premier credit card.



MasterCard

MasterCard Account Statement
Account Number 5451-0846-6573-9288
From August 28, 2013 to October 2, 2013

Page 1 of 2

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $3,529.42 |
| Payments | $0.00 |
| Other Credits | $0.00 |
| Purchases/Debits | $0.00 |
| Balance Transfers | $0.00 |
| Cash Advances | $243.00 |
| Past Due Amount | $25.00 |
| Fees Charged | $0.00 |
| Interest Charged | $3,554.42 |
| **New Balance** | |
| Credit Limit | $11,500.00 |
| Credit Available | $0.00 |
| Statement Closing Date | October 2, 2013 |
| Days in Billing Cycle | 35 |

## Payment Information

| | |
|---|---|
| New Balance | $3,554.42 |
| Minimum Payment Due | $304.00 |
| Payment Due Date | October 22, 2013 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum Payment | 16 Years | $9,873 |
| $146 | 3 Years | $5,240 (Savings = $4,633) |

If you would like information about credit counseling services call 1-866-369-2227.

**Payment Address:** HSBC Bank USA N.A., PO Box 5255, Carol Stream, IL 60197-5255
**Billing Inquiries:** HSBC Bank USA N.A., PO Box 80026, Salinas, CA 93912-0026
**Manage Your account online at www.us.hsbc.com**

**Questions?**
24-Hour Customer Service — 1-800-385-8916
Lost or Stolen Card — 1-800-441-0604
Outside USA Collect — 1-716-841-7141
TDD/Hearing Impaired — 1-800-655-9392

## Important Information

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

## Transactions

### Purchases/Debits

| Trans Date | Post Date | Description of Transaction or Credit | Purchase Type | Reference Number | Amount |
|---|---|---|---|---|---|

### Fees

| Trans Date | Post Date | Description of Fees | | Reference Number | Amount |
|---|---|---|---|---|---|
| 09/22/13 | 09/22/13 | LATE CHARGE ASSESSMENT | | 100000041109219998842950 | $25.00 |
| | | **Total Fees for This Period** | | | $25.00 |

### Interest Charged

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $0.00 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $0.00 |

### 2013 Totals Year to Date

| | |
|---|---|
| Total fees charged in 2013 | $150.00 |
| Total interest charged in 2013 | $111.02 |

See reverse side for important information

Detach and return bottom portion with your payment.
14099 5 U 27 00000041  5254256  K A 3306 EXCPT

CapitalOne

| | |
|---|---|
| Account Number: | 5451-9846-6573-9288 |
| New Balance | $3,554.42 |
| Minimum Payment Due | $304.00 |
| Payment Due Date | 10/22/2013 |

Include account number on check to HSBC Bank USA N.A. Do not send cash. Please send your payment 5 to 10 days prior to the payment due date to ensure timely delivery.

140   AMOUNT ENCLOSED

ALI SADR
6445 ROCK FOREST DR APT 209
BETHESDA MD 20817-8802

HSBC BANK USA N A
PO BOX 5255
CAROL STREAM IL 601975255

0035544200030400000545198466573928800140 3



MasterCard

MasterCard Account Statement
Account Number 5451-9846-6573-9298
From August 28, 2013 to October 2, 2013

Page 2 of 2

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $0.00 | $0.00 |
| PURCHASES 00001 | 27.24% (v) | $0.00 | $0.00 |
| CASH ADVANCES 00001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 71111 | 27.24% (v) | $0.00 | $0.00 |

v=Variable Rate

14099?5U 27 60W880081   STMTEN  B B 3334 EXCPT



MasterCard

MasterCard Account Statement
Account Number 5451-9846-6573-9286
From October 2, 2013 to October 28, 2013

Page 1 of 2

| Summary of Account Activity | | |
|---|---|---|
| Previous Balance | | $3,554.42 |
| Payments | − | $3,554.42 |
| Other Credits | − | $0.00 |
| Purchases/Debits | + | $0.00 |
| Balance Transfers | + | $0.00 |
| Cash Advances | + | $0.00 |
| Past Due Amount | | $0.00 |
| Fees Charged | + | $0.00 |
| Interest Charged | + | $0.00 |
| New Balance | | $0.00 |
| | | |
| Credit Limit | | $11,500.00 |
| Credit Available | | $0.00 |
| Statement Closing Date | | October 28, 2013 |
| Days in Billing Cycle | | 26 |

| Payment Information | |
|---|---|
| New Balance | $0.00 |
| Minimum Payment Due | $0.00 |
| Payment Due Date | November 22, 2013 |

Late Payment Warning: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $25.00.

**Questions?**
24-Hour Customer Service     1-888-385-8936
Lost or Stolen Card     1-800-441-0604
Outside USA Collect     1-716-841-7143
TDD/Hearing Impaired     1-800-655-9392

Payment Address: HSBC Bank USA N.A., PO Box 5255, Carol Stream, IL 60197-5255
Billing Inquiries: HSBC Bank USA N.A., PO Box 80026, Salinas, CA 93912-0026
Manage Your account online at www.us.hsbc.com

**Important Information**

As a reminder, you may pay your credit card bill online or through our automated phone system for no fee.

**Transactions**

**Payments/Returns/Credits**

| Trans Date | Post Date | Description of Transaction or Credit | Reference Number | Amount |
|---|---|---|---|---|
| 10/03/13 | 10/03/13 | CONV CRED ADJ | 0999999998100300392100 | -$3,554.42 |
| | | **Total Payment For This Period** | | -$3,554.42 |

**Fees**

| Trans Date | Post Date | Description of Fees | Reference Number | Amount |
|---|---|---|---|---|
| | | **Total Fees For This Period** | | $0.00 |

**Interest Charged**

| Description of Interest Charge | Amount |
|---|---|
| INTEREST CHARGE ON CASH ADVANCES | $0.00 |
| INTEREST CHARGE ON PURCHASES | $0.00 |
| INTEREST CHARGE ON BALANCE TRANSFERS | $0.00 |
| **Total Interest For This Period** | $0.00 |

| 2013 Totals Year to Date | |
|---|---|
| Total fees charged in 2013 | $150.00 |
| Total interest charged in 2013 | $711.02 |

---

Detach and return bottom portion with your payment.     14097110 27 0000001411   STMKEA  E  8  8313 RXCPT     See reverse side for important information



Account Number:     5451-9846-6573-9286
New Balance     $0.00
Minimum Payment Due     $0.00
Payment Due Date     11/22/2013

Include account number on check to HSBC Bank USA N.A.. Do not send cash. Please send your payment 7 to 10 days prior to the payment due date to ensure timely delivery.

149     AMOUNT ENCLOSED

ALI SADR
6445 ROCK FOREST DR APT 209
BETHESDA MD 20817-6602

HSBC BANK USA N.A
PO BOX 5255
CAROL STREAM IL 60197-5255

0000000000000000000054519846657392880014 01

 **MasterCard**

MasterCard Account Statement
Account Number 5451-9846-6573-9268
From October 2, 2013 to October 28, 2013

Page 2 of 2

**Interest Charge Calculation**

Your Annual Percentage Rate (APR) is the annual interest rate on your account

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES 00001 | 27.24% (v) | $0.00 | $0.00 |
| PURCHASES 00001 | 27.24% (v) | $0.00 | $0.00 |
| CASH ADVANCES 80001 | 27.24% (v) | $0.00 | $0.00 |
| BALANCE TRANSFER 71111 | 27.24% (v) | $0.00 | $0.00 |

v=Variable Rate

1630113V 27 100000001   WMTX8 E 8 051 ESOYT

| 2010-2014 | | | |
|---|---|---|---|
| Date | From | To | Source |
| 8/12/2010 | Dubai, United Arab Emirates | Tehran, Iran | Email - Electronic Ticket (GX2202) |
| 11/11/2010 | Tehran, Iran | Istanbul, Turkey | Email - Electronic Ticket (GX2222) |
| 11/12/2010 | Istanbul, Turkey | Tehran, Iran | Email - Electronic Ticket (GX2222) |
| 11/15/2010 | Tehran, Iran | Istanbul, Turkey | Email - Electronic Ticket (GX2227) |
| 12/11/2010 | Istanbul, Turkey | Tehran, Iran | Email - Electronic Ticket (GX2235) |
| 12/15/2010 | Istanbul, Turkey | Tehran, Iran | Email - Electronic Ticket (GX2227) |
| 2/8/2011 | London, UK | Tehran, Iran | Email - Electronic Ticket (GX2010) |
| 2/17/2011 | Tehran, Iran | Dubai, United Arab Emirates | Email - Electronic Ticket (GX2012) |
| 2/17/2011 | Dubai, United Arab Emirates | Tehran, Iran | Email - Electronic Ticket (GX2013) |
| 2/19/2011 | Dubai, United Arab Emirates | Tehran, Iran | Email - Electronic Ticket (GX2012) |
| 2/21/2011 | Frankfurt, Germany | Tehran, Iran | Email - Electronic Ticket (GX2209) |
| 4/26/2011 | Tehran, Iran | Dubai, United Arab Emirates | Email - Electronic Ticket (GX2029) |
| 4/30/2011 | Dubai, United Arab Emirates | Tehran, Iran | Email - Electronic Ticket (GX2029) |
| 5/4/2011 | Istanbul, Turkey | Tehran, Iran | Email - Electronic Ticket (GX2035) |
| 5/14/2011 | Dubai, United Arab Emirates | Tehran, Iran | Email - Electronic Ticket (GX2039) |
| 5/18/2011 | Tehran, Iran | Frankfurt, Germany | Email - Electronic Ticket (GX1104) |
| 5/31/2011 | Tehran, Iran | Frankfurt, Germany | Email - Electronic Ticket (GX1105) |
| 6/19/2011 | Frankfurt, Germany | Tehran, Iran | Email - Electronic Ticket (GX1104) |
| 6/24/2011 | Istanbul, Turkey | Tehran, Iran | Email - Electronic Ticket (GX2045) |
| 6/28/2011 | Tehran, Iran | Frankfurt, Germany | Email - Electronic Ticket (GX1106) |
| 7/17/2011 | Istanbul, Turkey | Tehran, Iran | Email - Electronic Ticket (GX2053) |
| 7/31/2011 | Frankfurt, Germany | Tehran, Iran | Email - Electronic Ticket (GX1105) |
| 8/28/2011 | Frankfurt, Germany | Tehran, Iran | Email - Electronic Ticket (GX1106) |
| 9/17/2011 | Istanbul, Turkey | Tehran, Iran | Email - Electronic Ticket (GX2067) |
| 9/19/2011 | Tehran, Iran | Frankfurt, Germany | Email - Electronic Ticket (GX1107) |
| 9/28/2011 | Frankfurt, Germany | Tehran, Iran | Email - Electronic Ticket (GX1107) |
| 10/10/2011 | Tehran, Iran | Frankfurt, Germany | Email - Electronic Ticket (GX1108) |

GOVERNMENT EXHIBIT 704

| 2010-2014 | | | |
|---|---|---|---|
| Date | From | To | Source |
| 10/11/2011 | Tehran, Iran | Istanbul, Turkey | Email - Electronic Ticket (GX1109) |
| 10/11/2011 | Frankfurt, Germany | Tehran, Iran | Email - Electronic Ticket (GX1108) |
| 10/12/2011 | Istanbul, Turkey | Tehran, Iran | Email - Electronic Ticket (GX1109) |
| 10/13/2011 | Tehran, Iran | Vienna, Austria | Email - Electronic Ticket (GX1110) |
| 10/14/2011 | Vienna, Austria | Tehran, Iran | Email - Electronic Ticket (GX1110) |
| 11/10/2011 | Istanbul, Turkey | Tehran, Iran | Email - Electronic Ticket (GX2079) |
| 12/2/2011 | Tehran, Iran | Istanbul, Turkey | Email - Electronic Ticket (GX2085) |
| 12/10/2011 | Istanbul, Turkey | Tehran, Iran | Email - Electronic Ticket (GX2085) |
| 4/10/2012 | | Tehran, Iran | Passport P95427954 (GX205A-T) |
| 4/11/2012 | Tehran, Iran | | Passport P95427954 (GX205A-T) |
| 5/9/2012 | | Tehran, Iran | Passport P95427954 (GX205A-T) |
| 5/14/2012 | Tehran, Iran | | Passport P95427954 (GX205A-T) |
| 2/9/2014 | | Tehran, Iran | Passport H95647761 (GX206A-T) |
| 2/12/2014 | Tehran, Iran | | Passport H95647761 (GX206A-T) |
| 10/8/2014 | | Tehran, Iran | Passport H95647761 (GX206A-T) |
| 10/10/2014 | Tehran, Iran | | Passport H95647761 (GX206A-T) |
| 12/13/2014 | | Tehran, Iran | Passport H95647761 (GX206A-T) |
| 12/15/2014 | Tehran, Iran | | Passport H95647761 (GX206A-T) |

GOVERNMENT
EXHIBIT
705A
18 Cr. 224 (AJN)

Clarity Fund Transfers via Stratus Global Investments
Nov 24, 2011 - Dec 12, 2011

| | DATE | ORIGINATING PARTY | INTERMEDIARY PARTY | BENEFICIARY PARTY | CITY | COUNTRY | STATED PURPOSE | AMOUNT (USD) |
|---|---|---|---|---|---|---|---|---|
| 1 | November 24, 2011 | Clarity | Stratus Global Investments | GFH Short Interest Private Fund, Inc | Panama City | Panama | Exchange of funds for Client 0045-7 | $ 241,650.00 |
| 2 | November 24, 2011 | Clarity | Stratus Global Investments | GFH Short Interest Private Fund, Inc | Panama City | Panama | Exchange of funds for Client 0045-7 | $ 238,155.00 |
| 3 | November 24, 2011 | Clarity | Stratus Global Investments | Flores-Hidalgo Sociedades e Inversiones, S.L | Barcelona | Spain | Exchange of funds | $ 439,150.50 |
| 4 | November 25, 2011 | Clarity | Stratus Global Investments | Apolo Zona Libre | Panama City | Panama | Legal Fees-Claims Management-IPC19 | $ 150,000.00 |
| 5 | November 25, 2011 | Clarity | Stratus Global Investments | Samuel Carciente Sananes | Panama City | Panama | Legal Fees-Claims Management-IPC20 | $ 100,000.00 |
| 6 | November 25, 2011 | Clarity | Stratus Global Investments | Senzani International CA. | Willestamstad | Curacao | Legal Fees-Claims Management-IPC21 | $ 100,000.00 |
| 7 | November 25, 2011 | Clarity | Stratus Global Investments | Maruja Ayala de Morales | Los Angeles (CA) | USA | Legal Fees-Claims Management-IPC22 | $ 100,000.00 |
| 8 | November 25, 2011 | Clarity | Stratus Global Investments | Kam Pong Cheung | Enping | China | Legal Fees-Claims Management-IPC23 | $ 100,000.00 |
| 9 | November 25, 2011 | Clarity | Stratus Global Investments | Agustin Gonzalez | Maracay | Venezuela | Legal Fees-Claims Management-IPC24 | $ 70,000.00 |
| 10 | November 28, 2011 | Clarity | Stratus Global Investments | Healy Consultants (Hong Kong) Limited | Hong Kong | China | Establishment fee of the company Perse VIP | $ 4,800.00 |
| 11 | December 1, 2011 | Clarity | Stratus Global Investments | America Economia 2021, CA | Panama City, CA | Panama | Doors for Venezuela Project | $ 200,000.00 |
| 12 | December 1, 2011 | Clarity | Stratus Global Investments | Corporacion Corriager C.A. LLC | Miami (FL) | USA | Equipment for trucks / Venezuela Project | $ 220,000.00 |
| 13 | December 1, 2011 | Clarity | Stratus Global Investments | Profit Finacial INC | Panama City | Panama | Bricks for Venezuela Project | $ 178,550.00 |
| 14 | December 1, 2011 | Clarity | Stratus Global Investments | Lennox Parts LLC | Doral (FL) | USA | Spare parts for vehicles for Venezuela Project | $ 300,000.00 |
| 15 | December 1, 2011 | Clarity | Stratus Global Investments | Tania Dos Santos | Weston (FL) | USA | Legal Fees-Claims Management-IPC25 | $ 100,000.00 |
| 16 | December 1, 2011 | Clarity | Stratus Global Investments | Venezolana de Control Intermodal, CA. | Caracas | Venezuela | Legal Fees-Claims Management-IPC26 | $ 500,000.00 |
| 17 | December 1, 2011 | Clarity | Stratus Global Investments | Pablo Alejandro Fernandes Martins | Weston (FL) | USA | Legal Fees-Claims Management-IPC27 | $ 150,000.00 |
| 18 | December 1, 2011 | Clarity | Stratus Global Investments | Virginland Technology Co. Limited | Guangzhou | China | Legal Fees-Claims Management-IPC28 | $ 40,000.00 |

| # | Date | | | | Weston (FL) | USA | | |
|---|------|---|---|---|---|---|---|---|
| 19 | December 1, 2011 | Clarity | Stratus Global Investments | Pablo Fernandes | Weston (FL) | USA | Legal Fees-Claims Management-IPC29 | $ 90,000.00 |
| 20 | December 1, 2011 | Clarity | Stratus Global Investments | Games Plus Electronic C.A. | Caracas | Venezuela | Legal Fees-Claims Management-IPC30 | $ 100,000.00 |
| 21 | December 1, 2011 | Clarity | Stratus Global Investments | 1. Totalbank Curacao N.V. 2. Inversiones Keromuchi CA | Willestamstad | Curacao | Legal Fees-Claims Management-IPC31 | $ 100,000.00 |
| 22 | December 1, 2011 | Clarity | Stratus Global Investments | Irene Vianello | Caracas | Venezuela | Legal Fees-Claims Management-IPC32 | $ 126,000.00 |
| 23 | December 1, 2011 | Clarity | Stratus Global Investments | Jumbo Zona Libre, SA | Colon | Panama | Legal Fees-Claims Management-IPC33 | $ 103,642.00 |
| 24 | December 1, 2011 | Clarity | Stratus Global Investments | 1. Banesco S.A. 2. Inversiones A.M. Canaima CA | Panama C'ty | Panama | Legal Fees-Claims Management-IPC34 | $ 115,507.00 |
| 25 | December 1, 2011 | Clarity | Stratus Global Investments | Jumbo Zona Libre, SA | Colon | Panama | Legal Fees-Claims Management-IPC35 | $ 96,358.00 |
| 26 | December 1, 2011 | Clarity | Stratus Global Investments | Global Morgan Group (HK) Limited | Hong Kong | China | Legal Fees-Claims Management-IPC36 | $ 115,000.00 |
| 27 | December 1, 2011 | Clarity | Stratus Global Investments | Fernando Padron | Caracas | Venezuela | Legal Fees-Claims Management-IPC37 | $ 28,500.00 |
| 28 | December 6, 2011 | Clarity | Stratus Global Investments | Ricardo Antonio Fernandes Sarrico | Aveiro | Portugal | Legal Fees-Claims Management-IPC38 | $ 145,000.00 |
| 29 | December 6, 2011 | Clarity | Stratus Global Investments | Franca Cravino | Varazze | Italy | Legal Fees-Claims Management-IPC39 | $ 55,000.00 |
| 30 | December 6, 2011 | Clarity | Stratus Global Investments | Vincenzo Conte and Alessandra Conte | Staten Island (NY) | USA | Legal Fees-Claims Management-IPC40 | $ 60,000.00 |
| 31 | December 6, 2011 | Clarity | Stratus Global Investments | Pablo Alejandro Fernandes Martins | Aveiro | Portugal | Legal Fees-Claims Management-IPC41 | $ 50,000.00 |
| 32 | December 6, 2011 | Clarity | Stratus Global Investments | Senzani International C.A. | Willestamstad | Curacao | Legal Fees-Claims Management-IPC42 | $ 200,000.00 |
| 33 | December 6, 2011 | Clarity | Stratus Global Investments | Global Morgan Group (HK) Limited | Hong Kong | China | Legal Fees-Claims Management-IPC43 | $ 170,000.00 |
| 34 | December 6, 2011 | Clarity | Stratus Global Investments | Jeancenter Corporation S.A. | Colon | Panama | Legal Fees-Claims Management-IPC44 | $ 250,000.00 |
| 35 | December 6, 2011 | Clarity | Stratus Global Investments | Jumbo Zona Libre, SA | Colon | Panama | Legal Fees-Claims Management-IPC45 | $ 115,839.00 |
| 36 | December 6, 2011 | Clarity | Stratus Global Investments | AA Group Limited | Guangzhou | China | Legal Fees-Claims Management-IPC46 | $ 325,000.00 |
| 37 | December 6, 2011 | Clarity | Stratus Global Investments | 1. Totalbank Curacao N.V. 2. Inversiones Keromuchi CA | Willestamstad | Curacao | Legal Fees-Claims Management-IPC47 | $ 100,000.00 |
| 38 | December 6, 2011 | Clarity | Stratus Global Investments | Senzani International CA. | Willestamstad | Curacao | Legal Fees-Claims Management-IPC48 | $ 100,000.00 |
| 39 | December 7, 2011 | Clarity | Stratus Global Investments | Flores-Hidalgo Sociedades e Inversiones, S.L. | Barcelona | Spain | Exchange of Funds | $ 438,650.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40 | December 7, 2011 | Clarity | Stratus Global Investments | GFH Short Interest Private Fund, Inc | Panama C ty | Panama | Exchange of Funds for Client 0045-7 | $ 240,550.50 |
| 41 | December 7, 2011 | Clarity | Stratus Global Investments | GFH Short Interest Private Fund, Inc | Panama C ty | Panama | Exchange of Funds for Client 0045-7 | $ 242,100.00 |
| 42 | December 8, 2011 | Clarity | Stratus Global Investments | 1. Banesco S.A. 2. Inversiones A.M. Canaima CA | Panama C ty | Panama | Legal Fees-Claims Management-IPC49 | $ 25,000.00 |
| 43 | December 9, 2011 | Clarity | Stratus Global Investments | Lennox Parts LLC | Doral (FL) | USA | Spare parts for vehicles / Venezuela Project | $ 450,000.00 |
| 44 | December 9, 2011 | Clarity | Stratus Global Investments | Tecnoser SRL | Modena | Italy | Tale Provider / Venezuela Project | $ 200,000.00 |
| 45 | December 9, 2011 | Clarity | Stratus Global Investments | May's Zona Libre, S.A | Colon | Panama | Legal Fees- Claims Management-IPC49 | $ 350,000.00 |
| 46 | December 12, 2011 | Clarity | Stratus Global Investments | Global Morgan Group (HK) Lim. | Hong Kong | China | Legal Fees- Claims Management-IPC50 | $ 180,000.00 |
| 47 | December 12, 2011 | Clarity | Stratus Global Investments | Ricardo Antonio FernandesSarrico | Aveiro | Portugal | Legal Fees-Claims Management-IPC51 | $ 150,000.00 |
| 48 | December 12, 2011 | Clarity | Stratus Global Investments | Marsicano Tafuri Emilio | Guatire | Venezuela | Legal Fees-Claims Management-IPC52 | $ 100,000.00 |
| 49 | December 12, 2011 | Clarity | Stratus Global Investments | 1. Banesco S.A. 2. Inversiones A.M. Canaima CA | Panama C ty | Panama | Legal Fees-Claims Management-IPC53 | $ 117,365.00 |
| | TOTAL: | | | | | | | $ 8,171,817.00 |

**BY PURPOSE**

| Purpose | Count | Sum of Amount |
|---|---|---|
| Establishment Fee | 1 | $ 4,800.00 |
| Exchange of funds | 6 | $ 1,840,256.00 |
| Legal fees – Claims Management | 36 | $ 4,778,211.00 |
| Venezuela Project | 6 | $ 1,548,550.00 |
| **TOTAL:** | **49** | **$ 8,171,817.00** |

**BY COUNTRY**

| Country | Count | Sum of Amount |
|---|---|---|
| China | 7 | $ 904,800.00 |
| Curacao | 5 | $ 600,000.00 |
| Italy | 2 | $ 255,000.00 |
| Panama | 16 | $ 2,764,716.50 |
| Portugal | 3 | $ 945,000.00 |
| Spain | 2 | $ 877,800.50 |
| USA | 8 | $ 1,470,000.00 |
| Venezuela | 6 | $ 924,500.00 |
| **TOTAL:** | **49** | **$ 8,171,817.00** |

**BY BENEFICIARY**

| Beneficiary | Count | Sum of Amount |
|---|---|---|
| GRH Short Interest Private Fund, Inc | 4 | $ 962,455.50 |
| 1. Banesco S.A<br>2. Inversiones A.M. Canaima C.A. | 3 | $ 257,872.00 |
| Global Morgan Group (HK) Lim. | 3 | $ 465,000.00 |
| Jumbo Zona Libre, S.A | 3 | $ 315,639.00 |
| Senswil International C.A. | 3 | $ 400,000.00 |
| 1. Totalbank Curacao N.V.<br>2. Inversiones Kenomachi CA | 2 | $ 200,000.00 |
| Flores-Hidalgo Sociedades e<br>Inversiones, S.L. | 2 | $ 877,800.50 |
| Lennox Parts LLC | 2 | $ 750,000.00 |
| Pablo Alejandro Fernandes Martins | 2 | $ 200,000.00 |
| Ricardo Antonio Fernandes Santos | 2 | $ 295,000.00 |
| AA Group Limited | 1 | $ 525,000.00 |
| Agustin Gonzalez | 1 | $ 70,000.00 |
| America Economia 2021, C.A | 1 | $ 200,000.00 |
| Apollo Zona Libre | 1 | $ 150,000.00 |
| Corporacion Corriager C.A. LLC | 1 | $ 220,000.00 |
| Fernando Padron | 1 | $ 28,500.00 |
| Franca Cravino | 1 | $ 55,000.00 |
| Games Plus Electronic C.A. | 1 | $ 100,000.00 |
| Healy Consultants (Hong Kong)<br>Limited | 1 | $ 4,800.00 |
| Inana Vianello | 1 | $ 126,000.00 |
| Jeancanter Corporation S.A | 1 | $ 250,000.00 |
| Kam Pong Cheung | 1 | $ 100,000.00 |
| Maricano Tafuri Emilio | 1 | $ 100,000.00 |
| Maruja Ayala de Morales | 1 | $ 100,000.00 |
| May's Zona Libre, S.A | 1 | $ 350,000.00 |
| Pablo Fernandes | 1 | $ 90,000.00 |
| Profit Finacial INC | 1 | $ 178,550.00 |
| Samuel Carciente Sananes | 1 | $ 100,000.00 |
| Tania Dos Santos | 1 | $ 100,000.00 |
| Tecnosur SRL | 1 | $ 200,000.00 |
| Venezolana de Control Intermodal,<br>C.A. | 1 | $ 500,000.00 |
| Vincenzo Conte and Alessandra<br>Conte | 1 | $ 60,000.00 |
| Virginland Technology Co. Limited | 1 | $ 40,000.00 |
| **TOTAL:** | **49** | **$ 8,171,817.00** |

GOVERNMENT
EXHIBIT
705B
18 Cr. 224 (AJN)

**Payment to Management 1**

| Date | From | Amount | Description |
|---|---|---|---|
| 10.04 2011 | Stratus Int. | USD305 885,- | Annual salary |
| 22.08 2011 | SG | USD36.611,- | Tuition fee |
| 30.09 2011 | SG | USD172 000,- | Compensation/Salary+Bonus |
| 21.11 2011 | SG | USD35.901,- | Salaries Sept/Oct11 |
| 09.01 2012 | SG | USD24.000,- | Salaries Nov/Dec11 |
| 18.04 2012 | SG | USD36.000,- | Salaries Jan/Feb/Mar12 |
| 13.06 2012 | SG | USD24.000,- | Salaries Apr/May12 |
| 25.09 2012 | SG | USD36.000,- | Salaries Jun/Jul/Aug12 |
| 25.12 2012 | Ali Sadr | CAD65.779,38 | Final Clearance for Venz project |

**Payment to Bahram Karimi**

| | | | |
|---|---|---|---|
| 21.05 2013 | SG | TRY15.000,- | Salaries Mar/Apr13 Akbank |
| 13.08 2013 | Straturk | USD11.685,28 | Salaries May/Jun/Jul13 Akbank |
| 27.11 2013 | Straturk | USD25.000,- | Advance payment |
| 31.01 2014 | Straturk | TRY50.000 | Remaining payment for clearance the salary and partial bonuses till end of Dec13 |
| 14.05 2014 | Straturk | USD32.000 | Salaries Jan/Feb/Mar/Apr14 |
| 14.08 2014 | Straturk | TRY34.382,40 | Salaries May/Jun14 USD16K |
| 21.10 2014 | Straturk | TRY71.974,40 | Salaries Jul/Aug/Sept/Oct USD92K |

**Payment to Ekrem Cinar**

| Date | From | Amount | Description |
|---|---|---|---|
| 05.03 2013 | SG | TRY75.717,60 | Salaries Dec12, Jan,Feb13 USD42K |
| 21.05 2013 | SG | USD28.000 | Salaries Mar,Apr13 |
| 05.06 2013 | Straturk | USD10.000 | Monthly advance |
| 08.07 2013 | Ali Sadr-S | USD10.000 | Salary Jun13 |
| 15.08 2013 | Straturk | USD10.000 | Salary Jul13 |
| 19.09 2013 | Ali Sadr-S | USD10.000 | Salary Aug13 |
| 18.10 2013 | Ali Sadr-S | USD10.000 | Salary Sept13 |
| 13.12 2013 | Straturk | USD30.000 | Salaries Oct-Nov-Dec13 |
| 07.03 2014 | Straturk | USD20.000 | Salaries Jan-Feb14 |
| 05.05 2014 | Straturk | USD20.000 | Salaries Mar-Apr14 |
| 09.05 2014 | Straturk | USD45.000 | Salary Compensation and performance bonus |
| 15.07 2014 | Straturk | TRY21.000 | Last payment USD10K |

**Payment to Mustafa Cetinel**

| Date | From | Amount | Description |
|---|---|---|---|
| 05.06 2013 | Straturk | USD10.000 | Monthly advance |
| 05.06 2013 | Straturk | USD29.500 | Close of Venezuela |
| 08.07 2013 | Ali Sadr-S | USD10.000 | Salary Jun13 |
| 15.08 2013 | Straturk | USD10.000 | Salary Jul13 |
| 19.09 2013 | Ali Sadr-S | USD10.000 | Salary Aug13 |
| 18.10 2013 | Ali Sadr-S | USD10.000 | Salary Sept13 |
| 13.12 2013 | Straturk | USD30.000 | Salaries Oct-Nov-Dec13 |
| 07.03 2014 | Straturk | USD20.000 | Salaries Jan-Feb14 |
| 05.05 2014 | Straturk | USD20.000 | Salaries Mar-Apr14 |
| 14.07 2014 | Brittstone | USD20.000 | Salaries May-Jun14 |
| 29.08 2014 | Ali Sadr-S | USD20.000 | Salaries Jul-Aug14 |
| 28.11 2014 | Ali Sadr-S | USD80.000 | Salaries Sept-Oct-Nov14 |

**Payment to Mohammad Hajigolam**

| Date | From | Amount | Description |
|---|---|---|---|
| 09.10 2013 | Straturk | USD12.000 | Salaries Jul,Aug,Sept13 |
| 11.12 2013 | Straturk | USD8.000 | Salaries Oct,Nov13 |
| 07.03 2014 | Straturk | USD8.000 | Salaries Dec13,Jan14 |
| 09.05 2014 | Straturk | USD8.000 | Salaries Feb,Mar14 |
| 11.08 2014 | Brittstone | USD12.747.82 | Salaries Apr,May,Jun14 |
| 08.09 2014 | Brittstone | USD8.000 | Salaries Jul,Aug14 |

**Payment to Tekyen - Semih Arslan**

| Date | From | Amount | Description |
|---|---|---|---|
| 05.03 2013 | SG | TRY122.050,05 | IPC9-10 For the total of USD66.700,27 |
| 08.08 2013 | SG | USD35.353,46 | IPC11 |
| 24.09 2013 | SG | USD32.000 | IPC12-1st installment |
| 30.09 2013 | SG | USD31.550,64 | IPC12-2nd installment |
| 12.12 2013 | Straturk | USD56.254 | IPC13 |
| 09.05 2014 | Straturk | USD50.000 | Final IPC-1st installment |
| 13.08 2014 | Straturk | TRY125.349,60 | Final IPC-2nd and last installment USD58K |

GOVERNMENT EXHIBIT 2304A

18 Cr. 224 (AJN)

(3/i/2.)

Robert peri (cont'd)                          G. Lyad

                                              E. Eaton
                                              (cont'd)
Ex. 432 discussed and
contents

- Trial prep

Blair                                    cate, pend 3/6

Clarified answer to whether $ was JP Morgan's

**From:** Nevins, Talya <NevinsT@dany.nyc.gov>
**Sent:** Wednesday, March 4, 2020 11:49 AM
**To:** Lynch, Garrett (USANYS) [Contractor] <GLynch@usa.doj.gov>
**Cc:** Nelson, Matthew <NelsonM@dany.nyc.gov>
**Subject:** RE: TRAVEL TO IRAN - Draft Chart

Hi Garrett,

I hope this morning is going well. As far as I'm concerned, the Iran travel summary chart (attached) is complete.

I did have to make a few judgment calls while verifying the chart against the underlying email exhibits. Specifically, some of the e-tickets have different dates for the purchase, the flight, and the ticket's NVA/NVB dates. Jane's chart was not always consistent about which date it listed for the trip. I chose to always use the Flight Date, except in one instance where there was an NVA date that came earlier than the "flight date" and the "flight date" in question was duplicative with a different e-ticket. I can explain this over the phone if need be.

Pending your final review and approval, this chart is ready to go for whenever you need it.

Talya

**From:** Nevins, Talya
**Sent:** Tuesday, March 3, 2020 1:29 PM
**To:** Lynch, Garrett (USANYS) [Contractor] <Garrett.Lynch@usdoj.gov>
**Cc:** Nelson, Matthew <NelsonM@dany.nyc.gov>
**Subject:** TRAVEL TO IRAN - Draft Chart

1

Garrett,

Please find attached my draft of the Iran Travel Summary chart. It incorporates the passport analysis as well as the travel itinerary chart that Jane made based on the emails. It includes all dates that we know Sadr departed from or arrived in Tehran. Please let me know if you'd like it edited or formatted any differently.

Two questions:

1. As previously asked, should I go back to the original emails in order to verify the info included in Jane's chart?
2. I included a count for "total trips to/from Iran" (43). Jane's chart had an additional count for "round trips to and from Iran." I am not sure how she counted these "round trips." As of now I only included flights that were directly to or from Iran in my chart. I have a guess that her 'round trip' count included flights between locations that do not include Tehran (e.g. Tehran to London, London to Frankfurt, Frankfurt to Tehran). This flight pattern would not register as a round trip on the chart as I have it now, which would exclude that hypothetical 'London to Frankfurt' flight. I think it would be hard to verify that as a round trip unless the emails obviously show a connecting flight (e.g. Tehran-London, then London-Tehran with a layover in Frankfurt). Those types of connecting flights would not, however, register on the passport analysis. For the sake of consistency, I decided to only include flights that directly included Iran as a point of departure or arrival, recognizing that this could make it harder to count "round trips." When you look at the chart, please let me know if you think I should change this up.

Thank you,

**Talya R Nevins**
Paralegal, Major Economic Crimes Bureau
Office of the New York County District Attorney
80 Centre Street, 8th Floor
New York, NY 10013
Phone: 212-335-4353

This email communication and any files transmitted with it contain privileged and confidential information from the New York County District Attorney's Office and are intended solely for the use of the individuals or entity to whom it has been addressed. If you are not the intended recipient, you are hereby notified that any dissemination or copying of this email is strictly prohibited. If you have received this email in error, please delete it and notify the sender by return email.

From: "Krouse, Michael (USANYS)" <MKrouse@usa.doj.gov>
Date: March 5, 2020 at 7:41:50 PM EST
To: "Nevins, Talya" <NevinsT@dany.nyc.gov>, "Lynch, Garrett (USANYS) [Contractor]"
<GLynch@usa.doj.gov>, "Nelson, Matthew" <NelsonM@dany.nyc.gov>
Cc: "Lake, Stephanie (USANYS)" <SLake@usa.doj.gov>, "Kim, Jane (USANYS) 4"
<JKim4@usa.doj.gov>, "Lynch, Garrett" <LynchG@dany.nyc.gov>
Subject: RE:  Exhibit for summary chart and existing spreadsheet

Thanks Talya.  For the charts by purpose, country, and beneficiary—can you bold the totals and shade
them a different color so they stand out?  Once you do that, I think we're good to go.

For the all payments chart, can you remove the shortened purpose column (that was just to put the
pivot table together), and put the headings on the second page as well.  Any way we can make the text
bigger and more readable (by compressing the columns or other ways)?

Can you send them all back in PDF, and we'll then get them marked?

Thanks.

From: Nevins, Talya <NevinsT@dany.nyc.gov>
Sent: Tuesday, March 3, 2020 9:47 AM
To: Krouse, Michael (USANYS) <MKrouse@usa.doj.gov>; Lynch, Garrett (USANYS) [Contractor]
<GLynch@usa.doj.gov>; Nelson, Matthew <NelsonM@dany.nyc.gov>
Cc: Lake, Stephanie (USANYS) <SLake@usa.doj.gov>; Kim, Jane (USANYS) 4 <JKim4@usa.doj.gov>; Lynch,
Garrett <LynchG@dany.nyc.gov>
Subject: RE: Exhibit for summary chart and existing spreadsheet

Here you go. The Excel contains two tabs: 1. All Payments and 2. Breakdowns, which includes charts by
purpose, country, and beneficiary. I also exported each of the four tables as its own PDF. All attached.

Let me know if you want anything changed or formatted differently.

Good luck this morning with opening!

From: Krouse, Michael (USANYS) [mailto:Michael.Krouse@usdoj.gov]
Sent: Monday, March 2, 2020 9:25 PM

1

**To:** Nevins, Talya <NevinsT@dany.nyc.gov>; Lynch, Garrett (USANYS) [Contractor] <Garrett.Lynch@usdoj.gov>; Nelson, Matthew <NelsonM@dany.nyc.gov>
**Cc:** Lake, Stephanie (USANYS) <Stephanie.Lake@usdoj.gov>; Kim, Jane (USANYS) 4 <Jane.Kim@usdoj.gov>; Lynch, Garrett <LynchG@dany.nyc.gov>
**Subject:** RE: Exhibit for summary chart and existing spreadsheet

Yes, please send.  Thanks!

**From:** Nevins, Talya <NevinsT@dany.nyc.gov>
**Sent:** Monday, March 2, 2020 12:22 PM
**To:** Krouse, Michael (USANYS) <MKrouse@usa.doj.gov>; Lynch, Garrett (USANYS) [Contractor] <GLynch@usa.doj.gov>; Nelson, Matthew <NelsonM@dany.nyc.gov>
**Cc:** Lake, Stephanie (USANYS) <SLake@usa.doj.gov>; Kim, Jane (USANYS) 4 <JKim4@usa.doj.gov>; Lynch, Garrett <LynchG@dany.nyc.gov>
**Subject:** RE: Exhibit for summary chart and existing spreadsheet

Hi Michael,

The charts are done. Can I email them to you? I have them all in both excel and PDF formats.

I ended up doing two rows labeled 1 and 2 for the five payments that had two beneficiaries, as I thought the extra column made the chart too bulky, but can easily change it back if you prefer.

**From:** Krouse, Michael (USANYS) [mailto:Michael.Krouse@usdoj.gov]
**Sent:** Friday, February 28, 2020 6:17 PM
**To:** Nevins, Talya <NevinsT@dany.nyc.gov>; Lynch, Garrett (USANYS) [Contractor] <Garrett.Lynch@usdoj.gov>; Nelson, Matthew <NelsonM@dany.nyc.gov>
**Cc:** Lake, Stephanie (USANYS) <Stephanie.Lake@usdoj.gov>; Kim, Jane (USANYS) 4 <Jane.Kim@usdoj.gov>; Lynch, Garrett <LynchG@dany.nyc.gov>
**Subject:** RE: Exhibit for summary chart and existing spreadsheet

Thanks, Talya.  Yep, add the missing USD payment.  Let's do columns for beneficiary 1, beneficiary 2 (which we'll leave blank if there was no second beneficiary).  We can see how that looks.

**From:** Nevins, Talya <NevinsT@dany.nyc.gov>
**Sent:** Friday, February 28, 2020 2:28 PM
**To:** Lynch, Garrett (USANYS) [Contractor] <GLynch@usa.doj.gov>; Krouse, Michael (USANYS) <MKrouse@usa.doj.gov>; Nelson, Matthew <NelsonM@dany.nyc.gov>
**Cc:** Lake, Stephanie (USANYS) <SLake@usa.doj.gov>; Kim, Jane (USANYS) 4 <JKim4@usa.doj.gov>; Lynch, Garrett <LynchG@dany.nyc.gov>
**Subject:** RE: Exhibit for summary chart and existing spreadsheet

A few more questions about this chart, for whenever someone has a minute.

1. There is one more USD payment that is in the PDF, but not the original chart. The payment is identical in format to other USD payments that were included, and is the last USD payment in the PDF, leading me to believe that it was just left off. I added it to my chart, but if there's some reason it shouldn't be included, please let me know. The payment is found on p. 51 of the PDF.
2. There are 5 payments that list different names as "beneficiario" and "beneficiario final" (most only list "beneficiario"). The original chart only lists the name that is given for "beneficiario," and

leaves off the "beneficiario final." Should I stick with this format? I can be more specific if necessary. Those payments are found on pp. 22, 25, 39, 44, and 51 of the PDF.

Talya

**From:** Lynch, Garrett (USANYS) [Contractor] [mailto:Garrett.Lynch@usdoj.gov]
**Sent:** Friday, February 28, 2020 1:35 PM
**To:** Nevins, Talya <NevinsT@dany.nyc.gov>; Krouse, Michael (USANYS) <Michael.Krouse@usdoj.gov>; Nelson, Matthew <NelsonM@dany.nyc.gov>
**Cc:** Lake, Stephanie (USANYS) <Stephanie.Lake@usdoj.gov>; Kim, Jane (USANYS) 4 <Jane.Kim@usdoj.gov>; Lynch, Garrett <LynchG@dany.nyc.gov>
**Subject:** RE: Exhibit for summary chart and existing spreadsheet

Just the USD payments.  Thanks!

**From:** Nevins, Talya <NevinsT@dany.nyc.gov>
**Sent:** Friday, February 28, 2020 1:33 PM
**To:** Krouse, Michael (USANYS) <MKrouse@usa.doj.gov>; Nelson, Matthew <NelsonM@dany.nyc.gov>
**Cc:** Lake, Stephanie (USANYS) <SLake@usa.doj.gov>; Kim, Jane (USANYS) 4 <JKim4@usa.doj.gov>; Lynch, Garrett <LynchG@dany.nyc.gov>; Lynch, Garrett (USANYS) [Contractor] <GLynch@usa.doj.gov>
**Subject:** RE: Exhibit for summary chart and existing spreadsheet

Michael,

I am going through the 52-page PDF and verifying the charts you sent over before I make a new one. I noticed that in the 52-page PDF there are records relating to 48 USD payments (Clarity-Stratus-Benficiary) as well as 1 EUR payment (Stratus-Beneficiary) and 1 CAD payment (Stratus-Beneifciary). Only the 48 USD payments are included in the charts you sent. Do you want me to incorporate the EUR / CAD payments into the chart that I make for trial, or otherwise address them?

Thanks,

Talya

**From:** Krouse, Michael (USANYS) [mailto:Michael.Krouse@usdoj.gov]
**Sent:** Thursday, February 27, 2020 7:56 PM
**To:** Nevins, Talya <NevinsT@dany.nyc.gov>; Nelson, Matthew <NelsonM@dany.nyc.gov>
**Cc:** Lake, Stephanie (USANYS) <Stephanie.Lake@usdoj.gov>; Kim, Jane (USANYS) 4 <Jane.Kim@usdoj.gov>; Lynch, Garrett <LynchG@dany.nyc.gov>; Lynch, Garrett (USANYS) [Contractor] <Garrett.Lynch@usdoj.gov>
**Subject:** FW: Exhibit for summary chart and existing spreadsheet





3

This is a secure message.

Click here by 2020-03-09 00:56 UTC to read your message.
After that, open the attachment.

More Info

Disclaimer: This email and its content are confidential and intended solely for the use of the addressee. Please notify the sender if you have received this email in error or simply delete it.

Secured by Proofpoint Encryption. Copyright © 2009-2017 Proofpoint, Inc. All rights reserved.

This email communication and any files transmitted with it contain privileged and confidential information from the New York County District Attorney's Office and are intended solely for the use of the individuals or entity to whom it has been addressed. If you are not the intended recipient, you are hereby notified that any dissemination or copying of this email is strictly prohibited. If you have received this email in error, please delete it and notify the sender by return email.