# EXHIBIT 1

**Kim, Jane (USANYS) 4**

| | |
|---|---|
| **From:** | Lynch, Garrett <LynchG@dany.nyc.gov> |
| **Sent:** | Thursday, December 19, 2019 4:54 PM |
| **To:** | Kim, Jane (USANYS) 4 |
| **Cc:** | Lake, Stephanie (USANYS); Krouse, Michael (USANYS) |
| **Subject:** | RE: Sadr MILs |

Re: the transparency requirement, it's a little technical, particularly for the MIL, but the primary way to effect international payments of the kind contemplated by the U-turn exemption is/was through the SWIFT messaging platform, and the SWIFT message type for this kind of payment (the MT-103) has mandatory fields for the disclosure of the underlying parties to a transaction—i.e., the originator and the beneficiary—so that the processing banks know exactly who's involved in any given transaction (hence, the inclusion of "Iranian International Housing Company" on the payment message would have hit on any U.S. bank's filter).  We have several examples of Ali receiving copies of SWIFT messages—he knew what info they contained and what had to be included.

**From:** Kim, Jane (USANYS) 4 [mailto:Jane.Kim@usdoj.gov]
**Sent:** Thursday, December 19, 2019 4:26 PM
**To:** Crowley, Shawn (USANYS) <Shawn.Crowley@usdoj.gov>; Bove, Emil (USANYS) <Emil.Bove@usdoj.gov>
**Cc:** Lake, Stephanie (USANYS) <Stephanie.Lake@usdoj.gov>; Krouse, Michael (USANYS) <Michael.Krouse@usdoj.gov>; Lynch, Garrett <LynchG@dany.nyc.gov>
**Subject:** Sadr MILs

All:

Attaching an updated version (redline and clean).  We had to knock out 2 docs that are in our 151 not-usable docs.  Probation has 3 SKN passports for the defendant; the first one has an issue date in 2009 (the others have no issue date, presumably because they are duplicates).

Shawn, I incorporated and addressed all your comments.  Thank you.  To your question re: Berman's rulings in Atilla, he (i) denied the motion to preclude argument/evidence/cross on bank negligence (they didn't move on the subject of negligible harm); and (ii) denied the motion in part re: cross of Dubowitz, allowing the defense to cross on donations that were public.  He also denied most of the MILs from both sides and these rulings are not so evident from the docket.

Let us know if you have any more revisions.  We'll proof/TOA/etc. tonight.

Thanks,
Jane

| CC-1 | Mohammed Sadr |
|---|---|
| CC-2 | Cetinel |
| CC-3 | Zanganeh |
| CC-4 | Karimi |
| CC-5 | Cinar |
| CC-6 | Moayed |
| CC-7 | Taheri |
| CC-8 | Estiroti |
| CC-9 | Schneider |

Jane Kim
Assistant United States Attorney
Southern District of New York
One St. Andrew's Plaza
New York, New York 10007
Phone:  (212) 637-2038
Email:  jane.kim@usdoj.gov

This email communication and any files transmitted with it contain privileged and confidential information from the New York County District Attorney's Office and are intended solely for the use of the individuals or entity to whom it has been addressed. If you are not the intended recipient, you are hereby notified that any dissemination or copying of this email is strictly prohibited. If you have received this email in error, please delete it and notify the sender by return email.

# EXHIBIT 2

**Kim, Jane (USANYS) 4**

| | |
|---|---|
| **From:** | Lynch, Garrett <LynchG@dany.nyc.gov> |
| **Sent:** | Thursday, December 19, 2019 5:21 PM |
| **To:** | Kim, Jane (USANYS) 4 |
| **Cc:** | Lake, Stephanie (USANYS); Krouse, Michael (USANYS) |
| **Subject:** | RE: Sadr MILs |

The former--the SWIFT platform is private. That said, failure to be transparent can violate any number of federal regs. All of the so-called "bank sanctions" case were based on foreign banks "stripping," omitting, or replacing info in SWIFT messages to ensure that they cleared through U.S. banks. Here, Ali in effect was telling PDVSA, "don't include IIHC in the beneficiary field, include Clarity."

(Now I'm really going off on a tangent, but Commerzbank was an intermediary bank in the first USD payment (to Stratus Turkey) and they actually picked up on "Stratus" in the payment message, drew the connection to the Iranian entity, and filed a report with OFAC.)

-------- Original message --------
From: "Kim, Jane (USANYS) 4" <Jane.Kim@usdoj.gov>
Date: 12/19/19 4:57 PM (GMT-05:00)
To: "Lynch, Garrett" <LynchG@dany.nyc.gov>
Cc: "Lake, Stephanie (USANYS)" <Stephanie.Lake@usdoj.gov>, "Krouse, Michael (USANYS)" <Michael.Krouse@usdoj.gov>
Subject: Re: Sadr MILs

Is this a banking reg or a federal reg?

On Dec 19, 2019, at 4:54 PM, Lynch, Garrett <LynchG@dany.nyc.gov> wrote:

> Re: the transparency requirement, it's a little technical, particularly for the MIL, but the primary way to effect international payments of the kind contemplated by the U-turn exemption is/was through the SWIFT messaging platform, and the SWIFT message type for this kind of payment (the MT-103) has mandatory fields for the disclosure of the underlying parties to a transaction—i.e., the originator and the beneficiary—so that the processing banks know exactly who's involved in any given transaction (hence, the inclusion of "Iranian International Housing Company" on the payment message would have hit on any U.S. bank's filter). We have several examples of Ali receiving copies of SWIFT messages—he knew what info they contained and what had to be included.

> **From:** Kim, Jane (USANYS) 4 [mailto:Jane.Kim@usdoj.gov]
> **Sent:** Thursday, December 19, 2019 4:26 PM
> **To:** Crowley, Shawn (USANYS) <Shawn.Crowley@usdoj.gov>; Bove, Emil (USANYS) <Emil.Bove@usdoj.gov>
> **Cc:** Lake, Stephanie (USANYS) <Stephanie.Lake@usdoj.gov>; Krouse, Michael (USANYS) <Michael.Krouse@usdoj.gov>; Lynch, Garrett <LynchG@dany.nyc.gov>
> **Subject:** Sadr MILs

All:

Attaching an updated version (redline and clean).  We had to knock out 2 docs that are in our 151 not-usable docs.  Probation has 3 SKN passports for the defendant; the first one has an issue date in 2009 (the others have no issue date, presumably because they are duplicates).

Shawn, I incorporated and addressed all your comments.  Thank you.  To your question re: Berman's rulings in Atilla, he (i) denied the motion to preclude argument/evidence/cross on bank negligence (they didn't move on the subject of negligble harm); and (ii) denied the motion in part re: cross of Dubowitz, allowing the defense to cross on donations that were public.  He also denied most of the MILs from both sides and these rulings are not so evident from the docket.

Let us know if you have any more revisions.  We'll proof/TOA/etc. tonight.

Thanks,
Jane

| CC-1 | Mohammed Sadr |
| CC-2 | Cetinel |
| CC-3 | Zanganeh |
| CC-4 | Karimi |
| CC-5 | Cinar |
| CC-6 | Moayed |
| CC-7 | Taheri |
| CC-8 | Estiroti |
| CC-9 | Schneider |

Jane Kim
Assistant United States Attorney
Southern District of New York
One St. Andrew's Plaza
New York, New York 10007
Phone:  (212) 637-2038
Email:  jane.kim@usdoj.gov

This email communication and any files transmitted with it contain privileged and confidential information from the New York County District Attorney's Office and are intended solely for the use of the individuals or entity to whom it has been addressed. If you are not the intended recipient, you are hereby notified that any dissemination or copying of this email is strictly prohibited. If you have received this email in error, please delete it and notify the sender by return email.

# EXHIBIT 3

## Kim, Jane (USANYS) 4

| | |
|---|---|
| **From:** | Kim, Jane (USANYS) 4 |
| **Sent:** | Thursday, December 19, 2019 5:31 PM |
| **To:** | Lynch, Garrett |
| **Cc:** | Lake, Stephanie (USANYS); Krouse, Michael (USANYS) |
| **Subject:** | Re: Sadr MILs |

Ah, got it. If you can think of places/ways to include that in the motion, I'm open and happy to incorporate language. Let me know and thank you!

On Dec 19, 2019, at 5:21 PM, Lynch, Garrett <LynchG@dany.nyc.gov> wrote:

> The former--the SWIFT platform is private. That said, failure to be transparent can violate any number of federal regs. All of the so-called "bank sanctions" case were based on foreign banks "stripping," omitting, or replacing info in SWIFT messages to ensure that they cleared through U.S. banks. Here, Ali in effect was telling PDVSA, "don't include IIHC in the beneficiary field, include Clarity."
>
> (Now I'm really going off on a tangent, but Commerzbank was an intermediary bank in the first USD payment (to Stratus Turkey) and they actually picked up on "Stratus" in the payment message, drew the connection to the Iranian entity, and filed a report with OFAC.)
>
>
>
> -------- Original message --------
> From: "Kim, Jane (USANYS) 4" <Jane.Kim@usdoj.gov>
> Date: 12/19/19 4:57 PM (GMT-05:00)
> To: "Lynch, Garrett" <LynchG@dany.nyc.gov>
> Cc: "Lake, Stephanie (USANYS)" <Stephanie.Lake@usdoj.gov>, "Krouse, Michael (USANYS)" <Michael.Krouse@usdoj.gov>
> Subject: Re: Sadr MILs
>
> Is this a banking reg or a federal reg?
>
> On Dec 19, 2019, at 4:54 PM, Lynch, Garrett <LynchG@dany.nyc.gov> wrote:
>
>> Re: the transparency requirement, it's a little technical, particularly for the MIL, but the primary way to effect international payments of the kind contemplated by the U-turn exemption is/was through the SWIFT messaging platform, and the SWIFT message type for this kind of payment (the MT-103) has mandatory fields for the disclosure of the underlying parties to a transaction—i.e., the originator and the beneficiary—so that the processing banks know exactly who's involved in any given transaction (hence, the inclusion of "Iranian International Housing Company" on the payment message would have hit on any U.S. bank's filter). We have several examples of Ali receiving copies of SWIFT messages—he knew what info they contained and what had to be included.

**From:** Kim, Jane (USANYS) 4 [mailto:Jane.Kim@usdoj.gov]
**Sent:** Thursday, December 19, 2019 4:26 PM
**To:** Crowley, Shawn (USANYS) <Shawn.Crowley@usdoj.gov>; Bove, Emil (USANYS) <Emil.Bove@usdoj.gov>
**Cc:** Lake, Stephanie (USANYS) <Stephanie.Lake@usdoj.gov>; Krouse, Michael (USANYS) <Michael.Krouse@usdoj.gov>; Lynch, Garrett <LynchG@dany.nyc.gov>
**Subject:** Sadr MILs

All:

Attaching an updated version (redline and clean).  We had to knock out 2 docs that are in our 151 not-usable docs.  Probation has 3 SKN passports for the defendant; the first one has an issue date in 2009 (the others have no issue date, presumably because they are duplicates).

Shawn, I incorporated and addressed all your comments.  Thank you.  To your question re: Berman's rulings in Atilla, he (i) denied the motion to preclude argument/evidence/cross on bank negligence (they didn't move on the subject of negligible harm); and (ii) denied the motion in part re: cross of Dubowitz, allowing the defense to cross on donations that were public.  He also denied most of the MILs from both sides and these rulings are not so evident from the docket.

Let us know if you have any more revisions.  We'll proof/TOA/etc. tonight.

Thanks,
Jane


| CC-1 | Mohammed Sadr |
|------|---------------|
| CC-2 | Cetinel |
| CC-3 | Zanganeh |
| CC-4 | Karimi |
| CC-5 | Cinar |
| CC-6 | Moayed |
| CC-7 | Taheri |
| CC-8 | Estiroti |
| CC-9 | Schneider |


Jane Kim
Assistant United States Attorney
Southern District of New York
One St. Andrew's Plaza
New York, New York 10007
Phone:  (212) 637-2038
Email:  jane.kim@usdoj.gov

This email communication and any files transmitted with it contain privileged and confidential information from the New York County District Attorney's Office and are intended solely for the use of the individuals or entity to whom it has been addressed. If you are not the intended recipient, you are hereby notified that any dissemination or copying of this email is strictly prohibited. If you have received this email in error, please delete it and notify the sender by return email.

# EXHIBIT 4

**Kim, Jane (USANYS) 4**

| | |
|---|---|
| **From:** | Lake, Stephanie (USANYS) |
| **Sent:** | Tuesday, January 7, 2020 5:37 PM |
| **To:** | Lynch, Garrett; Krouse, Michael (USANYS); Kim, Jane (USANYS) 4 |
| **Subject:** | Sadr - wire transfers |
| **Attachments:** | 4.4.2011 USD$ 29,442,967.57.xlsx; Payments.xlsx; Data B - Fondo Chino.xls |

See attached a spreadsheet (Payments) showing each transfer and where I found documentation. A few things:

1) I didn't find a wire confirmation for the 4/4/2011 $29 million transfer. I did find reference to it in the CHIPS subpoena returns. It seems to show that it went from "Fondo Chino-Venezolano" to Stratus International Contracting (see attached two spreadsheets that show this). Garrett – do you know if we have a wire confirmation for that transfer?

2) I noticed that the wire confirmations don't generally show the U.S. intermediary bank on them. Is there other documentation I'm missing that has this information?

*All documents are saved here: \\Usa.doj.gov\cloud\NYS\StAndrews\Shared\Iran_VEHousing-2017R01160\###Trial\Documents\Payment Records and here: \\Usa.doj.gov\cloud\NYS\StAndrews\Shared\Iran_VEHousing-2017R01160\Evidence [INT]\Discovery\#5 - Subpoena Returns\To Produce.

Also – Garrett, I was thinking that if you don't already have the ability to remotely login to our network, we should have that set up! That way the file paths above wouldn't be useless to you.

Thanks!

Stephanie Lake
Assistant United States Attorney
Southern District of New York
One Saint Andrew's Plaza
New York, NY 10007
Tel: (212) 637-1066

# EXHIBIT 4-1

| Date | Sender | Recipient | Amount |
|---|---|---|---|
| 4/4/2011 | | | $29,442,967.57 |
| 7/5/2011 | PDVSA | Clarity Trade Finance | $20,692,579.48 |
| 8/11/2011 | PDVSA | Clarity Trade Finance | $5,418,765.49 |
| 10/12/2011 | PDVSA | Clarity Trade Finance | $5,874,779.37 |
| 11/9/2011 | PDVSA | Clarity Trade Finance | $12,904,173.50 |
| 12/27/2011 | PDVSA | Clarity Trade Finance | $4,243,378.66 |
| 12/30/2011 | PDVSA | Clarity Trade Finance | $6,704,753.09 |
| 2/23/2012 | PDVSA | Clarity Trade Finance | $7,389,475.00 |
| 4/13/2012 | PDVSA | Clarity Trade Finance | $15,776,885.00 |
| 9/21/2012 | PDVSA | Stratus International Contracting | $1,894,333.40 |
| 11/14/2012 | PDVSA | Stratus International Contracting | $1,238,741.38 |
| 11/15/2012 | PDVSA | Stratus International Contracting | $628,470.60 |
| 11/15/2012 | PDVSA | Stratus International Contracting | $71,505.62 |
| 2/7/2013 | PDVSA | Stratus International Contracting | $87,141.67 |
| 11/21/2013 | PDVSA | Straturk Insaat Ve Taahhut As | $3,140,583.45 |

**Documentation 1**

JPMC - Clarity - Wires (doc itself doesn't list intermediary bank)
JPMC - Clarity Wires - 4.2MM Wire (doc itself doesn't list intermediary bank)
JPMC - Clarity - Wires (doc itself doesn't list intermediary bank)
JPMC - Clarity Wires - $12.9MM Pymt (doc itself doesn't list intermediary bank)
Citi - Wires Update - Legal Request Item 2 (doc itself doesn't list intermediary bank)
Citi - Wires Update - Legal Request Item 2 (doc itself doesn't list intermediary bank)
Citi - Wires Update - Wire Instructions (doc itself doesn't list intermediary bank)
Citi - Wires Update - Wire Instructions (doc itself doesn't list intermediary bank)
Citi - Wires Update - Legal Request Item 2 (doc itself doesn't list intermediary bank)
Citi - Wires Update - Legal Request Item 2 (doc itself doesn't list intermediary bank)
Citi - Wires Update - Legal Request Item 2 (doc itself doesn't list intermediary bank)
Citi - Wires Update - Legal Request Item 2 (doc itself doesn't list intermediary bank)
Citi - Wires Update - Legal Request Item 2 (doc itself doesn't list intermediary bank)
Citi - Wires Update - Legal Request Item 2 (doc itself doesn't list intermediary bank)

**Documentation 2**

JPMC - Clarity Wires - $20.5MM Pymt (doc itself doesn't list intermediary bank)

JPMC - Clarity Wires - $5.8MM Pymt (doc itself doesn't list intermediary bank)

JPMC - Clarity Wires - 4.2MM Wire -shows clearing through Citibank 111 Wall Street
JPMC - Clarity Wires - $6.7MM Wire - shows clearing through Citibank 111 Wall Street

# EXHIBIT 4-2

# Subpoena

217 Records Returned.

| Key List | Occurrence |
|---|---|
| **Fondo Chino** | 30 |
| **(Fondo Chino) or (Fondo Chino-Venezolano)** | 176 |
| **(Fondo Conjunto Chino Venezolano) or (Fondo Chino) or (Fondo Chino-Venezolano)** | 11 |
| **Total** | **217** |

| Key List | Amount | Business Date | SSN System Seq Number | Sender | Receiver |
|---|---|---|---|---|---|
| (Fondo Conjunto Chino Venezolano) or (Fondo Chino) or (Fondo Chino- | $108,491,400.00 | 4/11/2008 12:00:00 AM | 197019 | 0108 | 0008 |
| (Fondo Conjunto Chino Venezolano) or (Fondo Chino) or (Fondo Chino- | $60,548,439.49 | 7/9/2008 12:00:00 AM | 121620 | 0108 | 0008 |
| (Fondo Conjunto Chino Venezolano) or (Fondo Chino) or (Fondo Chino- | $9,435,067.99 | 7/9/2008 12:00:00 AM | 121622 | 0108 | 0531 |
| (Fondo Conjunto Chino Venezolano) or (Fondo Chino) or (Fondo Chino- | $33,030.14 | 7/21/2008 12:00:00 AM | 159345 | 0108 | 0008 |
| (Fondo Conjunto Chino Venezolano) or (Fondo Chino) or (Fondo Chino- | $89,965.40 | 7/25/2008 12:00:00 AM | 156828 | 0108 | 0008 |
| (Fondo Conjunto Chino Venezolano) or (Fondo Chino) or (Fondo Chino- | $5,374,620.00 | 8/6/2008 12:00:00 AM | 159273 | 0108 | 0159 |
| (Fondo Conjunto Chino Venezolano) or (Fondo Chino) or (Fondo Chino- | $2,482,249.91 | 8/18/2008 12:00:00 AM | 164647 | 0108 | 0531 |
| (Fondo Conjunto Chino Venezolano) or (Fondo Chino) or (Fondo Chino- | $10,854,846.45 | 8/21/2008 12:00:00 AM | 119887 | 0108 | 0008 |
| (Fondo Conjunto Chino Venezolano) or (Fondo Chino) or (Fondo Chino-Venezolano) | $51,288.69 | 8/27/2008 12:00:00 AM | 144975 | 0108 | 0008 |
| (Fondo Conjunto Chino Venezolano) or (Fondo Chino) or (Fondo Chino- | $5,523,497.98 | 9/4/2008 12:00:00 AM | 111783 | 0108 | 0008 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $628.82 | 9/12/2008 12:00:00 AM | 98373 | 0008 | 0531 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $329,845.42 | 9/19/2008 12:00:00 AM | 100000 | 0008 | 0531 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $4,616,255.59 | 11/12/2008 12:00:00 AM | 199743 | 0008 | 0531 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $19,448.28 | 11/14/2008 12:00:00 AM | 100970 | 0008 | 0531 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $2,130,289.02 | 11/14/2008 12:00:00 AM | 113676 | 0008 | 0531 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $1,801,904.36 | 11/17/2008 12:00:00 AM | 108667 | 0008 | 0531 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $133,714.68 | 11/20/2008 12:00:00 AM | 94719 | 0008 | 0531 |

| | | | | | |
|---|---|---|---|---|---|
| (Fondo Chino) or (Fondo Chino-Venezolano) | $3,445,040.60 | 1/5/2009 12:00:00 AM | 80425 | 0008 | 0531 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $14,437,946.15 | 1/6/2009 12:00:00 AM | 67705 | 0008 | 0531 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $9,701.90 | 1/6/2009 12:00:00 AM | 68542 | 0008 | 0531 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $592,537.85 | 2/9/2009 12:00:00 AM | 18905 | 0002 | 0008 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $15,500,000.00 | 3/13/2009 12:00:00 AM | 203143 | 0002 | 0830 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $3,349,305.56 | 7/6/2009 12:00:00 AM | 229768 | 0002 | 0830 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $10,996,964.75 | 10/6/2009 12:00:00 AM | 274606 | 0002 | 0160 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $15,844,444.44 | 10/8/2009 12:00:00 AM | 285324 | 0002 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $455,287,000.00 | 10/9/2009 12:00:00 AM | 278875 | 0008 | 0830 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $455,287,000.00 | 10/9/2009 12:00:00 AM | 304719 | 0830 | 0804 |
| Fondo Chino | $30.00 | 10/13/2009 12:00:00 AM | 412023 | 0002 | 0001 |
| (Fondo Chino) or (Fondo Chino- | $41,704.90 | 11/30/2009 12:00:00 AM | 401601 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $4,900,000.00 | 12/1/2009 12:00:00 AM | 263687 | 0008 | 0804 |
| (Fondo Chino) or (Fondo Chino- | $868,508.12 | 12/2/2009 12:00:00 AM | 121002 | 0008 | 0326 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $436,800.00 | 12/9/2009 12:00:00 AM | 94830 | 0509 | 0002 |
| (Fondo Chino) or (Fondo Chino- | $1,539,982.00 | 12/9/2009 12:00:00 AM | 177287 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino- | $68,579,721.38 | 12/9/2009 12:00:00 AM | 178215 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino- | $2,505.49 | 12/9/2009 12:00:00 AM | 282442 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $68,524,901.46 | 12/11/2009 12:00:00 AM | 212681 | 0804 | 0326 |
| (Fondo Chino) or (Fondo Chino- | $4,079,955.64 | 12/14/2009 12:00:00 AM | 299967 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino- | $23,044,277.54 | 12/16/2009 12:00:00 AM | 280896 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $1,539,982.00 | 12/17/2009 12:00:00 AM | 242958 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino- | $88,489,949.92 | 12/17/2009 12:00:00 AM | 295428 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $1,470,516.76 | 12/17/2009 12:00:00 AM | 344025 | 0804 | 0355 |

| | | | | | |
|---|---|---|---|---|---|
| (Fondo Chino) or (Fondo Chino-Venezolano) | $8,018,658.36 | 12/21/2009 12:00:00 AM | 261844 | 0804 | 0002 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $3,441,174.19 | 12/21/2009 12:00:00 AM | 261863 | 0804 | 0008 |
| (Fondo Chino) or (Fondo Chino- | $970,368.07 | 12/22/2009 12:00:00 AM | 276817 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $100,000,000.00 | 12/23/2009 12:00:00 AM | 301364 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $40,500,000.00 | 12/23/2009 12:00:00 AM | 318649 | 0804 | 0103 |
| Fondo Chino | $248,542.62 | 12/24/2009 12:00:00 AM | 203093 | 0002 | 0804 |
| Fondo Chino | $2,321,531.62 | 12/24/2009 12:00:00 AM | 289571 | 0002 | 0804 |
| Fondo Chino | $416,132,640.00 | 12/24/2009 12:00:00 AM | 308010 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $158,161.68 | 12/29/2009 12:00:00 AM | 97614 | 0001 | 0959 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $3,121,717.27 | 12/29/2009 12:00:00 AM | 176813 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $11,603,500.00 | 12/29/2009 12:00:00 AM | 178505 | 0804 | 0002 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $74,057.58 | 12/29/2009 12:00:00 AM | 261932 | 0804 | 0002 |
| (Fondo Chino) or (Fondo Chino- | $2,280,442.37 | 1/7/2010 12:00:00 AM | 184360 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino- | $1,630,980.20 | 1/7/2010 12:00:00 AM | 184362 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino- | $581,386.55 | 1/8/2010 12:00:00 AM | 166742 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $76,451,134.49 | 1/8/2010 12:00:00 AM | 236682 | 0804 | 0002 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $415,800,000.00 | 1/8/2010 12:00:00 AM | 250823 | 0804 | 0001 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $2,503.49 | 1/12/2010 12:00:00 AM | 147238 | 0804 | 0008 |
| (Fondo Chino) or (Fondo Chino- | $5,562,073.32 | 1/12/2010 12:00:00 AM | 264229 | 0002 | 0804 |
| Fondo Chino | $2,503.49 | 1/12/2010 12:00:00 AM | 271994 | 0008 | 0256 |
| (Fondo Chino) or (Fondo Chino- | $1,913,021.97 | 1/13/2010 12:00:00 AM | 263818 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $178,246.58 | 1/14/2010 12:00:00 AM | 176850 | 0804 | 0108 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $1,628,162.11 | 1/14/2010 12:00:00 AM | 177542 | 0804 | 0008 |
| (Fondo Conjunto Chino Venezolano) or (Fondo Chino) or (Fondo Chino- | $1,943,205.73 | 1/14/2010 12:00:00 AM | 177566 | 0804 | 0967 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $665,120.54 | 1/15/2010 12:00:00 AM | 235919 | 0804 | 0256 |
| (Fondo Chino) or (Fondo Chino- | $3,486,790.67 | 1/20/2010 12:00:00 AM | 283715 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $29,868.67 | 1/26/2010 12:00:00 AM | 155406 | 0804 | 0001 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $1,747,114.38 | 1/26/2010 12:00:00 AM | 182568 | 0804 | 0256 |

| | | | | | |
|---|---|---|---|---|---|
| (Fondo Chino) or (Fondo Chino- | $855,939.05 | 1/27/2010 12:00:00 AM | 185617 | 0002 | 0804 |
| Fondo Chino | $6,227,738.94 | 1/28/2010 12:00:00 AM | 299612 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $304,471.86 | 2/2/2010 12:00:00 AM | 175795 | 0804 | 0855 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $3,484,003.47 | 2/2/2010 12:00:00 AM | 179001 | 0804 | 0355 |
| (Fondo Chino) or (Fondo Chino- | $12,970,199.20 | 2/3/2010 12:00:00 AM | 270616 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $855,254.85 | 2/4/2010 12:00:00 AM | 177640 | 0804 | 0855 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $1,726,594.29 | 2/4/2010 12:00:00 AM | 178001 | 0804 | 0959 |
| Fondo Chino | $2,072,844.56 | 2/9/2010 12:00:00 AM | 277371 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino- | $40,269,888.45 | 2/23/2010 12:00:00 AM | 121729 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino- | $20,155.95 | 2/23/2010 12:00:00 AM | 244339 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino- | $425,127.46 | 2/24/2010 12:00:00 AM | 261931 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $715,961.10 | 3/2/2010 12:00:00 AM | 176887 | 0804 | 0256 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $2,071,187.61 | 3/2/2010 12:00:00 AM | 179730 | 0804 | 0855 |
| (Fondo Chino) or (Fondo Chino- | $44,543,952.52 | 3/2/2010 12:00:00 AM | 268766 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $424,787.63 | 3/3/2010 12:00:00 AM | 182926 | 0804 | 0967 |
| (Fondo Chino) or (Fondo Chino- | $10,664,216.01 | 3/4/2010 12:00:00 AM | 138157 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $841,565.69 | 3/8/2010 12:00:00 AM | 184423 | 0804 | 0002 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $3,484,003.47 | 3/8/2010 12:00:00 AM | 190129 | 0804 | 0355 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $40,000,000.00 | 3/8/2010 12:00:00 AM | 211711 | 0804 | 0002 |
| Fondo Chino | $15,000,000.00 | 3/17/2010 12:00:00 AM | 289436 | 0002 | 0804 |
| Fondo Chino | $727,136.44 | 3/29/2010 12:00:00 AM | 308676 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino- | $1,299.59 | 3/31/2010 12:00:00 AM | 189923 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $726,555.20 | 4/7/2010 12:00:00 AM | 178687 | 0804 | 0002 |
| Fondo Chino | $100,000,000.00 | 4/14/2010 12:00:00 AM | 150587 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $3,115,339.03 | 4/20/2010 12:00:00 AM | 199436 | 0804 | 0326 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $156,424.00 | 4/26/2010 12:00:00 AM | 206866 | 0804 | 0008 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $1,354,630.00 | 4/30/2010 12:00:00 AM | 245780 | 0804 | 0256 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $50,374,305.56 | 4/30/2010 12:00:00 AM | 426119 | 0002 | 0804 |

| | | | | | |
|---|---|---|---|---|---|
| Fondo Chino | $1,014,814.49 | 5/3/2010 12:00:00 AM | 160742 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $1,009,356.90 | 5/4/2010 12:00:00 AM | 172869 | 0804 | 0967 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $1,271,660.00 | 5/5/2010 12:00:00 AM | 155791 | 0804 | 0959 |
| Fondo Chino | $740,450.12 | 5/5/2010 12:00:00 AM | 154928 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $14,639,990.00 | 5/6/2010 12:00:00 AM | 203394 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $336,500.00 | 5/11/2010 12:00:00 AM | 182775 | 0804 | 0108 |
| Fondo Chino | $548.94 | 5/13/2010 12:00:00 AM | 159759 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $6,391,855.96 | 5/21/2010 12:00:00 AM | 177503 | 0804 | 0002 |
| Fondo Chino | $23,313,827.43 | 5/28/2010 12:00:00 AM | 181388 | 0002 | 0103 |
| Fondo Chino | $779,830.35 | 6/7/2010 12:00:00 AM | 192769 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $400,000.00 | 6/11/2010 12:00:00 AM | 185911 | 0804 | 0256 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $2,400,000.00 | 6/21/2010 12:00:00 AM | 222507 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $1,294,731.19 | 6/25/2010 12:00:00 AM | 193889 | 0804 | 0256 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $10,215,000.00 | 6/25/2010 12:00:00 AM | 199016 | 0804 | 0967 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $1,322,601.08 | 6/29/2010 12:00:00 AM | 192001 | 0804 | 0002 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $265,731.00 | 7/14/2010 12:00:00 AM | 173208 | 0804 | 0959 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $605,614.14 | 7/19/2010 12:00:00 AM | 185677 | 0804 | 0967 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $10,935.00 | 7/20/2010 12:00:00 AM | 180456 | 0804 | 0108 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $74,765,667.50 | 7/22/2010 12:00:00 AM | 208219 | 0804 | 0326 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $658,699.92 | 8/2/2010 12:00:00 AM | 360232 | 0804 | 0103 |
| Fondo Chino | $16,319,679.20 | 8/4/2010 12:00:00 AM | 273669 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $240,000.00 | 9/2/2010 12:00:00 AM | 161190 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $178,773.06 | 9/13/2010 12:00:00 AM | 177255 | 0804 | 0959 |

| | | | | | |
|---|---|---|---|---|---|
| (Fondo Chino) or (Fondo Chino-Venezolano) | $403,742.76 | 9/13/2010 12:00:00 AM | 177691 | 0804 | 0967 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $50,994,872.72 | 9/13/2010 12:00:00 AM | 207654 | 0804 | 0008 |
| Fondo Chino | $1,864.73 | 9/13/2010 12:00:00 AM | 172765 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $1,650,346.74 | 9/20/2010 12:00:00 AM | 316040 | 0804 | 0002 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $3,571,250.00 | 9/22/2010 12:00:00 AM | 237431 | 0804 | 0967 |
| Fondo Chino | $592.83 | 9/27/2010 12:00:00 AM | 219895 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $8,711.62 | 9/28/2010 12:00:00 AM | 94327 | 0001 | 0959 |
| Fondo Chino | $8.72 | 9/28/2010 12:00:00 AM | 189906 | 0804 | 0103 |
| Fondo Chino | $11,656,913.72 | 10/4/2010 12:00:00 AM | 237907 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $191,402.61 | 10/7/2010 12:00:00 AM | 180030 | 0804 | 0256 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $3,832,863.30 | 10/7/2010 12:00:00 AM | 182646 | 0804 | 0002 |
| Fondo Chino | $32,988.01 | 10/7/2010 12:00:00 AM | 177903 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $658,699.92 | 10/21/2010 12:00:00 AM | 158822 | 0103 | 0804 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $278,165.66 | 10/29/2010 12:00:00 AM | 461039 | 0804 | 0855 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $900,000.00 | 11/3/2010 12:00:00 AM | 231924 | 0804 | 0008 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $789,276.00 | 11/3/2010 12:00:00 AM | 231934 | 0804 | 0959 |
| Fondo Chino | $12,281.28 | 11/3/2010 12:00:00 AM | 157387 | 0804 | 0103 |
| Fondo Chino | $5.06 | 11/4/2010 12:00:00 AM | 176935 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $67,517.90 | 11/12/2010 12:00:00 AM | 89684 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $61,982,326.72 | 11/15/2010 12:00:00 AM | 346899 | 0002 | 0008 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $86,959.79 | 11/17/2010 12:00:00 AM | 219412 | 0108 | 0008 |
| Fondo Chino | $350,658.54 | 11/17/2010 12:00:00 AM | 166685 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $400,600.00 | 11/24/2010 12:00:00 AM | 270289 | 0804 | 0002 |

| | | | | | |
|---|---|---|---|---|---|
| Fondo Chino | $8,540.00 | 11/26/2010 12:00:00 AM | 395896 | 0804 | 0103 |
| Fondo Chino | $16,319,679.20 | 12/1/2010 12:00:00 AM | 303983 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $214,351,963.21 | 12/2/2010 12:00:00 AM | 245605 | 0002 | 0804 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $677,365.92 | 12/3/2010 12:00:00 AM | 199221 | 0804 | 0002 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $947,126.25 | 12/3/2010 12:00:00 AM | 199926 | 0804 | 1468 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $108,886.25 | 12/3/2010 12:00:00 AM | 240803 | 0509 | 0326 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $3,936.00 | 12/8/2010 12:00:00 AM | 312748 | 0804 | 0355 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $2,017,869.59 | 12/16/2010 12:00:00 AM | 205427 | 0804 | 0002 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $438,418.82 | 1/6/2011 12:00:00 AM | 171319 | 0804 | 0002 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $5,156,133.69 | 1/6/2011 12:00:00 AM | 178164 | 0804 | 0002 |
| Fondo Chino | $25,620.00 | 1/6/2011 12:00:00 AM | 169553 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $2,706,856.84 | 1/7/2011 12:00:00 AM | 194000 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $25,897,550.18 | 1/10/2011 12:00:00 AM | 214286 | 0804 | 0008 |
| Fondo Chino | $51,240.00 | 1/18/2011 12:00:00 AM | 367533 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $47,881.43 | 2/15/2011 12:00:00 AM | 201471 | 0804 | 0959 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $1,255,268.89 | 4/4/2011 12:00:00 AM | 234263 | 0804 | 0855 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $29,442,967.57 | 4/4/2011 12:00:00 AM | 262787 | 0804 | 0002 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $2,770,852.73 | 4/6/2011 12:00:00 AM | 258834 | 0804 | 0855 |
| Fondo Chino | $1,629,248.94 | 4/12/2011 12:00:00 AM | 276116 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $26,740.80 | 5/6/2011 12:00:00 AM | 204349 | 0804 | 0959 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $1,995,450.74 | 5/11/2011 12:00:00 AM | 204453 | 0804 | 0008 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $5,710.31 | 5/16/2011 12:00:00 AM | 217444 | 0804 | 0959 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $270.52 | 5/27/2011 12:00:00 AM | 217809 | 0804 | 0001 |

| | | | | | |
|---|---|---|---|---|---|
| (Fondo Chino) or (Fondo Chino-Venezolano) | $11,412.00 | 5/27/2011 12:00:00 AM | 221957 | 0804 | 0001 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $18,789.60 | 5/27/2011 12:00:00 AM | 222579 | 0804 | 0959 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $517,562.63 | 5/31/2011 12:00:00 AM | 616621 | 0804 | 0855 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $230,766.25 | 6/1/2011 12:00:00 AM | 213636 | 0804 | 0256 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $21,722,865.59 | 6/16/2011 12:00:00 AM | 270272 | 0804 | 0326 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $125,197.88 | 6/21/2011 12:00:00 AM | 189232 | 0804 | 0855 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $53,466.48 | 6/23/2011 12:00:00 AM | 310897 | 0804 | 0008 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $1,000,000.00 | 6/24/2011 12:00:00 AM | 211625 | 0804 | 0001 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $13,759.83 | 7/28/2011 12:00:00 AM | 216432 | 0804 | 0002 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $749,250.00 | 8/2/2011 12:00:00 AM | 265867 | 0804 | 0326 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $134,188.38 | 8/4/2011 12:00:00 AM | 351784 | 0804 | 0855 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $25,000,000.00 | 8/8/2011 12:00:00 AM | 319033 | 0804 | 0422 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $7,608.07 | 8/11/2011 12:00:00 AM | 200556 | 0804 | 0355 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $85,894.27 | 8/19/2011 12:00:00 AM | 199580 | 0804 | 0855 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $95,353.99 | 9/2/2011 12:00:00 AM | 198566 | 0804 | 0855 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $160,555,357.14 | 10/17/2011 12:00:00 AM | 331661 | 0509 | 0600 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $65,912.52 | 11/8/2011 12:00:00 AM | 221788 | 0804 | 0002 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $30,517.70 | 11/15/2011 12:00:00 AM | 218715 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $4,662,090.00 | 11/18/2011 12:00:00 AM | 212961 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $8,598,737.50 | 11/18/2011 12:00:00 AM | 213055 | 0804 | 0256 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $8,760,020.00 | 11/18/2011 12:00:00 AM | 213058 | 0804 | 0256 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $13,457,383.00 | 11/18/2011 12:00:00 AM | 213170 | 0804 | 0256 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $2,523,440.00 | 11/18/2011 12:00:00 AM | 234723 | 0804 | 0001 |

| | | | | | |
|---|---|---|---|---|---|
| (Fondo Chino) or (Fondo Chino-Venezolano) | $9,876,800.00 | 11/18/2011 12:00:00 AM | 234727 | 0804 | 0001 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $3,979,255.00 | 11/18/2011 12:00:00 AM | 234730 | 0804 | 0855 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $14,646,637.60 | 11/18/2011 12:00:00 AM | 234734 | 0804 | 0855 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $5,735.81 | 11/28/2011 12:00:00 AM | 256657 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $436,746.82 | 11/29/2011 12:00:00 AM | 225493 | 0804 | 0355 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $7,617.18 | 11/29/2011 12:00:00 AM | 260305 | 0804 | 0355 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $54,287.66 | 11/29/2011 12:00:00 AM | 260306 | 0804 | 0008 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $13,270,806.63 | 12/15/2011 12:00:00 AM | 380555 | 0804 | 0103 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $5,545,387.50 | 12/23/2011 12:00:00 AM | 225438 | 0804 | 0256 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $496,692,197.17 | 12/29/2011 12:00:00 AM | 237262 | 0804 | 0008 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $561,487.95 | 1/3/2012 12:00:00 AM | 219879 | 0804 | 0008 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $143,108.66 | 1/17/2012 12:00:00 AM | 409990 | 0804 | 0002 |
| Fondo Chino | $892,554.88 | 1/25/2012 12:00:00 AM | 175185 | 0804 | 0855 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $3,077,115.24 | 2/3/2012 12:00:00 AM | 266905 | 0804 | 0008 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $3,077,115.24 | 2/6/2012 12:00:00 AM | 13210 | 0008 | 0256 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $38,565.26 | 2/6/2012 12:00:00 AM | 208942 | 0804 | 0002 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $96,094.96 | 2/6/2012 12:00:00 AM | 210110 | 0804 | 0959 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $110,789.10 | 4/17/2012 12:00:00 AM | 189125 | 0804 | 0256 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $1,596,417.98 | 6/27/2012 12:00:00 AM | 267705 | 0008 | 0001 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $83,842.93 | 8/21/2012 12:00:00 AM | 194110 | 0804 | 0008 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $43,072.89 | 8/28/2012 12:00:00 AM | 346890 | 0804 | 0002 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $600.00 | 10/30/2012 12:00:00 AM | 210618 | 0804 | 0001 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $8,352.80 | 8/16/2013 12:00:00 AM | 230565 | 0008 | 0002 |
| (Fondo Chino) or (Fondo Chino- | $152,013.61 | 8/21/2013 12:00:00 AM | 273861 | 0008 | 0002 |

| | | | | | |
|---|---|---|---|---|---|
| (Fondo Chino) or (Fondo Chino-Venezolano) | $460,000.00 | 11/15/2013 12:00:00 AM | 354523 | 0804 | 0008 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $150,000.00 | 12/16/2013 12:00:00 AM | 268079 | 0804 | 0326 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $161,648.00 | 12/16/2013 12:00:00 AM | 268114 | 0804 | 0008 |
| (Fondo Chino) or (Fondo Chino-Venezolano) | $425,782.00 | 1/21/2014 12:00:00 AM | 479005 | 0804 | 0008 |

| IBK UID | IBK DDA | IBK BIC | IBK NAME | IBK ADDR LN 1 |
|---------|---------|---------|----------|---------------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | 000995060600 | | GFT FORWARD $ COBA | 1301 AVENUE OF THE AMERICAS |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

|  |  |  |  |  |
|--|--|--|--|--|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| IBK ADDR LN 2 | IBK ADDR LN 3 | BBK UID | BBK DDA | BBK BIC |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | 357784 | 000730986 | MNBMUS33 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | 10535 | 000000000400 | DRESDEFF |
| | | 10535 | 000000000400 | DRESDEFF |
| | | | | |
| | | 10535 | 04016122 | DRESDEFF |
| | | | | DRESDEFF |
| NEW YORK, NY 10019 | | | | DRESDEFFXXX |
| | | 161428 | 8900338067 | ULSBIE2D |
| | | 10535 | 150126833300 | DRESDEFF |
| | | 137564 | 544773976 | ITAUUS33 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | BRASBRRJ |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | 9966 | 8033289090 | BESCPTPL |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | ITAUBRSPSPO |
| | | | | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | BRASBRRJ |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | BRASBRRJ |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | 150940400500 | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | BESCPTPLOSF |
| | | | | |
| | | | 150940400500 | COBADEFF |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | 402773 | 36207572 | CAJAPAP1 |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | 273646 | 900000010001 | PCBCCNBJ |
| | | 366208 | 970011000365 | BKCHPAPA |
| | | | | BRASBRRJ |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | 8786 | 04016093 | DEUTDEFF |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | ITAUBRSPSPO |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | 16640 | 000000101023 | NACNARBA |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | 7366 | 000810500115 | BRASBRRJ |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | 8786 | 04016093 | DEUTDEFF |
| | | | | DEUTBRSPSPO |
| | | | | |
| | | | | BPSFARBA |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | 8786 | 04016093 | DEUTDEFF |
| | | 7366 | 000810500115 | BRASBRRJ |
| | | 7366 | 000810500115 | BRASBRRJ |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | 4586 | 400001942 | BCMRMXMM |
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| BBK NAME | BBK ADDR LN 1 | BBK ADDR LN 2 |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| MERCANTIL COMMERCEBANK | 220 ALHAMBRA CIRCLE | CORAL GABLES, FL 33134 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| DRESDNER BANK AG | POSTFACH 11 06 61 | JUERGEN PONTO PLATZ 1 |
| DRESDNER BANK AG | POSTFACH 11 06 61 | JUERGEN PONTO PLATZ 1 |
| | | |
| DRESDNER BANK AG | NOSTRO CASH RECONCILIATION/CNTRL | D-60301 FRANKFURT GERMANY |
| | | |
| COMMERZBANK AG (FORMERLY DRESDNER B | JUERGEN-PONTO PLATZ 1 | 60301 FRANKFURT AM MAIN |
| ULSTER BANK IRELAND LTD. (UBIL) | CONTROL DEPT/CORP MARKETS OPS | ULSTER BK GRP CENTRE GEORGE'S QUAY |
| DRESDNER BANK AG | NOSTRO CASH RECONCILIATION/CNTRL | D-60301 FRANKFURT GERMANY |
| BANCO ITAU S.A. | NEW YORK AGENCY | 540 MADISON AVENUE |
| | | |
| | | |
| | | |
| | | |
| | | |
| BANCO DO BRASIL S.A. | SAO PAULO | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| BANCO ESPIRITO SANTO S.A. | RUA CASTILHO, 26 | LISBON 1250-069, PORTUGAL |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| BANCO ITAU S/A | SAO PAULO | |
| | | |

| | | |
|---|---|---|
| | | |
| | | |
| BANCO DO BRASIL S.A. | SAO PAULO | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| BANCO DO BRASIL S.A. | SAO PAULO | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| COMMERZBANK AG | ATTN NOSTRO RECONCILIATION | D-60261 FRANKFURT AM MAIN |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| BANCO ESPIRITO SANTO,SUCURSAL | FINANCEIRA EXTERIOR, MADEIRA BRANC | H FUNCHAL |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| CAJA DE AHORROS | P.O. BOX 1740, ZONE 1 | PANAMA, PANAMA |
| | | |
| | | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| CHINA CONSTRUCTION BANK | HEAD OFFICE | NO. 25 BEIJING FINANCE STREET |
| BANK OF CHINA | APARTADO 871056 ZONA 7 | PANAMA, PANAMA |
| BANCO DO BRASIL S.A. | SAO PAULO | |
| | | |
| | | |
| | | |
| DEUTSCHE BANK A.G. | GR. GALLUSSTR. 10-14 | D-60311 FRANKFURT 1, GERMANY |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| BANCO ITAU- NEW NOSTRO | ATTN CLAUDIO IANEGITZ | AV. DO ESTADO 5533 - 3RD FLOOR |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| BANCO DE LA NACION ARGENTINA | BARTOLOME MITRE 326 | BUENOS AIRES, ARGENTINA |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| BANCO DO BRASIL S.A. | GENERAL MANAGEMENT (DIRECAO GERAL) | P.O. BOX 380-ZC-00 |
| | | |
| | | |
| | | |
| | | |
| DEUTSCHE BANK A.G. | GR. GALLUSSTR. 10-14 | D-60311 FRANKFURT 1, GERMANY |
| DEUTSCHE BANK S.A. - BANCO ALEMAO | SAO PAULO | |
| | | |
| NUEVO BANCO DE SANTA FE SA | ESMERELDA 117 | BUENOS AIRES, ARGENTINA 1035 |
| | | |
| | | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| DEUTSCHE BANK A.G. | GR. GALLUSSTR. 10-14 | D-60311 FRANKFURT 1, GERMANY |
| BANCO DO BRASIL S.A. | GENERAL MANAGEMENT (DIRECAO GERAL) | P.O. BOX 380-ZC-00 |
| BANCO DO BRASIL S.A. | GENERAL MANAGEMENT (DIRECAO GERAL) | P.O. BOX 380-ZC-00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| BBVA BANCOMER, S.A. | MONTES URALES 620, 2ND FLOOR | COL. LOMAS DE CHAPILTEPEC |
| | | |
| | | |
| | | |

|  |  |  |
|--|--|--|
|  |  |  |
|  |  |  |
|  |  |  |

| BBK ADDR LN 3 | BNF UID | BNF DDA | BNF BIC | BNF NAME |
|---|---|---|---|---|
| | | 36828045 | | CONSTRUTORA NORBERTO ODEBRECHT, |
| | | 36828045 | | CONSTRUCTORA NORBERTO ODEBRECHT, |
| | | 715970010001 | | CONSORCIO GHELLA |
| | | 36872441 | | CONSORCIO LINEA II |
| | | 36872441 | | CONSORCIO LINEA II |
| | | 8302436906 | | ALSTOM HYDRO VENEZUELA, S.A. |
| | | 715970010001 | | CONSORCIO GHELLA |
| | | 36872441 | | CONSORCIO LINEA II |
| | | 36872441 | | CONSORCIO LINEA II |
| | | 36828045 | | CONSTRUTORA NORBERTO ODEBRECHT, |
| | | 711220010001 | | GHELLA SOGENE, S.A. |
| | | 711220010001 | | GHELLA SOGENE, C.A. |
| | | 715970010001 | | CONSORCIO GHELLA. |
| | | 711220010001 | | GHELLA SOGENE, C.A. |
| | | 715970010001 | | CONSORCIO GHELLA. |
| | | 715970010001 | | CONSORCIO GHELLA. |
| | | 711220010001 | | GHELLA SOGENE, C.A. |

| | | | | |
|---|---|---|---|---|
| | | 715970010001 | | CONSORCIO GHELLA. |
| | | 715970010001 | | CONSORCIO GHELLA. |
| | | 711220010001 | | GHELLA SOGENE, C.A. |
| | | 36828045 | | CONSTRUTORA NORBERTO ODEBRECHT, |
| D-60301 FRANKFURT, GERMANY | | 4990812238602400 | | BT - FIDEICOMISOS - FONDO CHINO |
| D-60301 FRANKFURT, GERMANY | | 4990812238602400 | | BT - FIDEICOMISOS - FONDO CHINO |
| | | 0005124667641 | | OWEN STEEL COMPANY |
| | | 4990812238602400 | | BT - FIDEICOMISOS - FONDO CHINO |
| | | 4990812238602400 | | BT-FIDEICOMISOS-FONDO CHINO |
| GERMANY | | 4990812238602400 | | BT-FIDEICOMISOS-FONDO CHINO |
| DUBLIN 2 IRELAND | | 94032403 | | FONDO SOCIAL PARA LA VIVIENDA |
| | 10535 | 150126833300 | DRESDEFF | DRESDNER BANK AG |
| | | 4990812238602400 | | BT-FIDEICOMISOS-FONDO CHINO |
| | 138679 | 070011000012 | BKCHCNBJ | BANK OF CHINA LIMITED |
| NEW YORK, N.Y. 10022 | | 319418USD210610 | | OLIMPIC INDUSTRIA DE AUTO PECAS |
| | | 3012200405016 | BAPBBY2X | |
| | 10535 | 150126833300 | DRESDEFF | DRESDNER BANK AG |
| | 10535 | 150126833300 | DRESDEFF | DRESDNER BANK AG |
| | 138679 | 070011000012 | BKCHCNBJ | BANK OF CHINA LIMITED |
| | 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| | 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| | 333488 | 04098826 | BAPBBY2X | BELAGROPROMBANK |
| | 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| | | | BRASBRRJSBO | BANCO DO BRASIL S.A. |

| | | | |
|---|---|---|---|
| 16228 | 0011795507 | HANDSESS | SVENSKA HANDELSBANKEN AB |
| 1095 | 10936152 | BBVAESMM | BANCO BILBAO VIZCAYA ARGENTARIA |
| 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| | 150940400500 | | COMMERZBANK AG |
| 9086 | 04010468 | ROYCCHGG | THE ROYAL BANK OF CANADA (SUISSE) |
| 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| | 3756556724 | | SULZER PUMPS (US) INC |
| 163437 | 04411560 | DEUTCHGG | DEUTSCHE BANK (SUISSE) S.A. |
| 18646 | 0010962009 | CHASGB2L | JPMORGAN CHASE BANK |
| 13493 | 400047144 | BMSXMXMM | BANCO SANTANDER S.A. |
| 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| 35579 | 544745879 | AUDSCHGG | BANK AUDI (SUISSE) A.G. |
| | | BESCPTPLOSF | BANCO ESPIRITO SANTO,SUCURSAL |
| 18120 | 10955265 | UBBRBRSP | UNIBANCO - UNIAO DE BANCOS |
| 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| | 3544030212001 | | CBBABRSP |
| 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| 322286 | 000047155 | HSBCNZ2A | HONGKONG & SHANGHAI BANKING CORP. |
| 32471 | 10995291 | CITIIDJX | CITIBANK, N.A. |
| 12953 | 000000803009 | SMBCHKHH | SUMITOMO MITSUI BANKING CORPORATION |
| 14826 | 3582055614001 | CRESCHZZ80A | CREDIT SUISSE AG |
| 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| | | ITAUBRSPNHO | BANCO ITAU S/A |
| 14826 | 3582055614001 | CRESCHZZ80A | CREDIT SUISSE AG |

| | | | | |
|---|---|---|---|---|
| | 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| | 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| | 16640 | 000000101023 | NACNARBA | BANCO DE LA NACION ARGENTINA |
| | | | BRASBRRJBLM | BANCO DO BRASIL S.A. |
| | 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| | 16640 | 000000101023 | NACNARBA | BANCO DE LA NACION ARGENTINA |
| | 319835 | 6550223043 | PAULBRSP | BANCO PAULISTA S.A. |
| | 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| | 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| | 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| | 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| | | 3012640120019 | AKBBBY2X | |
| | 16640 | 000000101023 | NACNARBA | BANCO DE LA NACION ARGENTINA |
| | 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| | 12953 | 000000803009 | SMBCHKHH | SUMITOMO MITSUI BANKING CORPORATION |
| | 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| | | 0011992195 | BANSPAPA | |
| | | | BRASBRRJBLM | BANCO DO BRASIL S.A. |
| | | | BESCPTPLOSF | BANCO ESPIRITO SANTO,SUCURSAL |
| | | 150940400500 | | COMMERZBANK AG |
| | 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| | 6157 | 400940400500 | COBADEFF | COMMERZBANK A.G. |
| | | 0011992195 | BANSPAPA | |
| | | 150940400500 | | COMMERZBANK AG |
| | 138679 | 070011000012 | BKCHCNBJ | BANK OF CHINA LIMITED |
| | 137639 | 36002729 | CAIXESBB | CAJA DE AHORROS Y PENSIONES |
| | | 3544034644002 | BSCHBRSP | |
| | | 400887746602USD | | BT - FIDEICOMISOS FONDO CHINO |

| | | | | |
|---|---|---|---|---|
| | | 04440134 | BCVEVECA | |
| | 12953 | 000000803009 | SMBCHKHH | SUMITOMO MITSUI BANKING CORPORATION |
| | 299224 | 6550790149 | ICBKCNBJ | INDUSTRIAL AND COMM'L BANK OF CHINA |
| | | 04440134 | BCVEVECA | |
| | 2928 | 04410816 | DEUTNL2A | DEUTSCHE BANK AG |
| | 186313 | 000153885 | SBICJESH | STANDARD BANK JERSEY LIMITED |
| | | 04440134 | BCVEVECA | |
| | 299224 | 000011383395 | ICBKCNBJ | INDUSTRIAL AND COMM'L BANK OF CHINA |
| | | 04440134 | | BANCO CENTRAL DE VENEZUELA SA |
| | | 04440134 | BCVEVECA | |
| | | | BFRPARBA | BBVA BANCO FRANCES SA, BUENOS AIRE |
| | 9086 | 04010468 | ROYCCHGG | THE ROYAL BANK OF CANADA (SUISSE) |
| | 144920 | 3544032487001 | BOSUARBA | BANCO MACRO S.A. |
| | 12953 | 000000803009 | SMBCHKHH | SUMITOMO MITSUI BANKING CORPORATION |
| | 15022 | 544744876 | COUTCHZZ | COUTTS BANK VON ERNST LTD. |
| | 319835 | 6550223043 | PAULBRSP | BANCO PAULISTA S.A. |
| | 12953 | 000000803009 | SMBCHKHH | SUMITOMO MITSUI BANKING CORPORATION |
| | 10428 | 000301035 | BIMEMXMM | HSBC MEXICO, S.A. |
| | 138679 | 070011000012 | BKCHCNBJ | BANK OF CHINA LIMITED |
| | | 04422497 | BDTEVECA | |
| | | 04440134 | BCVEVECA | |
| | | 150940400500 | | COMMERZBANK AG |
| | 319835 | 6550223043 | PAULBRSP | BANCO PAULISTA S.A. |

| | | | | |
|---|---|---|---|---|
| | 12953 | 000000803009 | SMBCHKHH | SUMITOMO MITSUI BANKING CORPORATION |
| | 298375 | 36153383 | CMBCCNBS | CHINA MERCHANTS BANK, HEAD OFFICE |
| | | 04440134 | BCVEVECA | |
| | 35579 | 544745879 | AUDSCHGG | BANK AUDI (SUISSE) A.G. |
| | 12953 | 000000803009 | SMBCHKHH | SUMITOMO MITSUI BANKING CORPORATION |
| | | 04440134 | BCVEVECA | |
| | | 003661161369 | | DAILY FREIGHT CARGO CORP |
| | | 04440134 | BCVEVECA | |
| | | 04440134 | BCVEVECA | |
| | | | BFRPARBA | BBVA BANCO FRANCES SA, BUENOS AIRE |
| (MADEIRA OFFSHORE BRANCH) | | 903095083601 | | SUMINISTROS VENEZOLANOS NDUSTRIALES |
| | | 04440134 | BCVEVECA | |
| | | 400887746602USD | | BT/FONDO CHINO VENEZOLANO |
| | 16640 | 000000101023 | NACNARBA | BANCO DE LA NACION ARGENTINA |
| | 137639 | 36002729 | CAIXESBB | CAJA DE AHORROS Y PENSIONES |
| | 19011 | 6550316764 | SBSAARBA | STANDARD BANK ARGENTINA S.A. |
| | | 04440134 | BCVEVECA | |
| | | 04440134 | BCVEVECA | |
| | | 150940400500 | | COMMERZBANK AG |
| | | 36828045 | | CONSTRUTORA NORBERTO ODEBRECHT, |
| | | 220006704757 | | ALL TOTAL CARGO, S.A. |
| | | 04440134 | BCVEVECA | |
| | 35579 | 544745879 | AUDSCHGG | BANK AUDI (SUISSE) A.G. |

| | | | | |
|---|---|---|---|---|
| | | 04440134 | BCVEVECA | |
| | | 04440134 | BCVEVECA | |
| | | 150940400500 | | COMMERZBANK AG |
| | 368324 | 000400803453 | MSBCCNBJ | CHINA MINSHENG BANKING CORP |
| BEIJING, CHINA 100032 | | | PCBCCNBJBJX | CHINA CONSTRUCTION BANK CORPORATION |
| | | 11000361 | | CDB REGINAL MISSION FOR CENTRAL |
| | | | BRASBRRJOCO | BANCO DO BRASIL S.A. |
| | 137564 | 544773976 | ITAUUS33 | BANCO ITAU S.A. |
| | 18646 | 0010962009 | CHASGB2L | JPMORGAN CHASE BANK |
| | 18646 | 0010962009 | CHASGB2L | JPMORGAN CHASE BANK |
| | | 04440134 | BCVEVECA | |
| | | | DEUTDEDE | DEUTSCHE BANK A G |
| | 419288 | 36206991 | MMGBPAPA | MMG BANK CORP. |
| | | 04440134 | BCVEVECA | |
| | 19011 | 6550316764 | SBSAARBA | STANDARD BANK ARGENTINA S.A. |
| | 16640 | 000000101023 | NACNARBA | BANCO DE LA NACION ARGENTINA |
| | 59242 | 000011835873 | SHHBCHZZ | SCHWEIZERISCHE HYPOTHEKEN-UND |
| | 16640 | 000000101023 | NACNARBA | BANCO DE LA NACION ARGENTINA |
| | | 04440134 | BCVEVECA | |
| | 19011 | 6550316764 | SBSAARBA | STANDARD BANK ARGENTINA S.A. |
| | 268575 | 36252904 | TEKBTRIS | TEKSTIL BANKASI A.S. |
| | 19011 | 6550316764 | SBSAARBA | STANDARD BANK ARGENTINA S.A. |
| 03105-000 SAO PAULO, SP BRAZIL | | | ITAUBRSP | BANCO ITAU S.A., SAO PAULO |

| | 14235 | 8033330031 | ESSESESS | SKANDINAVISKA ENSKILDA BANKEN - |
| | 19011 | 6550316764 | SBSAARBA | STANDARD BANK ARGENTINA S.A. |
| | 16640 | 000000101023 | NACNARBA | BANCO DE LA NACION ARGENTINA |
| | | | BFRPARBA | BBVA BANCO FRANCES SA, BUENOS AIRE |
| | | 01000129 | SDBCCNBJ | |
| | | | NACNARBAROS | BANCO DE LA NACION ARGENTINA |
| | 3426 | 36006658 | COLOCOBM | BANCOLOMBIA S.A. |
| | 97211 | 8033380748 | HBZUAEAD | HABIB BANK A G ZURICH |
| | 3179 | 0011945540 | NWBKGB2L | NATIONAL WESTMINSTER BANK PLC |
| | 354157 | 050036007961 | SDBCCNBJ | STATE DEVELOPMENT BANK |
| | 16640 | 000000101023 | NACNARBA | BANCO DE LA NACION ARGENTINA |
| | 371866 | 00195154 | CFACUYMM | BANCO BANDES URUGUAY S.A. |
| RIO DE JANEIRO, BRAZIL | | | BRASBRRJOCO | BANCO DO BRASIL S.A. |
| | 16640 | 000000101023 | NACNARBA | BANCO DE LA NACION ARGENTINA |
| | 16640 | 000000101023 | NACNARBA | BANCO DE LA NACION ARGENTINA |
| | | 022000030 | | CHINA RAILWAY ENGINEERING |
| | 354157 | 400025426 | SDBCCNBJ | STATE DEVELOPMENT BANK |
| | | | DEUTDEDE | DEUTSCHE BANK A G |
| | | 04425612 | DEUTBRSP | |
| | 76399 | 3544034644001 | BSCHBRSP | BANCO SANTANDER (BRASIL) S.A. |
| | | 3544078675001 | BPSFARBA000 | |
| | | 3544033305001 | BFRPARBA | |
| | 15915 | 8033007206 | PRBAARBA | BANCO DE LA PROVINCIA |

| | | | | |
|---|---|---|---|---|
| | 15639 | 8033007540 | CORDARBA | BANCO DE LA PROVINCIA DE CORDOBA |
| | | | NACNARBAMPL | BANCO DE LA NACION ARGENTINA |
| | | | NACNARBAROS | BANCO DE LA NACION ARGENTINA |
| | | | DEUTDEDE | DEUTSCHE BANK A G |
| RIO DE JANEIRO, BRAZIL | | | BRASBRRJSPO | BANCO DO BRASIL S.A. |
| RIO DE JANEIRO, BRAZIL | | | BRASBRRJPAE | BANCO DO BRASIL S.A. |
| | 31415 | 10953817 | BCTOCOBB | HELM BANK SA |
| | 2928 | 04410816 | DEUTNL2A | DEUTSCHE BANK AG |
| | 76399 | 3544034644001 | BSCHBRSP | BANCO SANTANDER (BRASIL) S.A. |
| | | | BESCPTPLOSF | BANCO ESPIRITO SANTO,SUCURSAL |
| | 3426 | 36006658 | COLOCOBM | BANCOLOMBIA S.A. |
| | 18646 | 0010962009 | CHASGB2L | JPMORGAN CHASE BANK |
| | 16033 | 000000118000 | NACNARBAROS | BANCO DE LA NACION ARGENTINA |
| | 14079 | 10920118 | HELADEFF | LANDESBANK HESSEN - THURINGEN |
| | | | BAMRCHZZ | |
| | 18646 | 0010962009 | CHASGB2L | JPMORGAN CHASE BANK |
| | 5084 | 6550970404 | ESPCESMM | BANCO ESPANOL DE CREDITO S.A. |
| | 76399 | 3544034644001 | BSCHBRSP | BANCO SANTANDER (BRASIL) S.A. |
| | | 8900584106 | | BIGABSNS |
| | 22628 | 36061382 | BPPRPRSX | BANCO POPULAR DE PUERTO RICO |
| 11000 MEXICO, D.F. | | | BCMRMXMMPYM | BBVA BANCOMER SA |
| | 10840 | 8033016426 | BKAUATWW | UNICREDIT BANK AUSTRIA AG |
| | | | COMMCNSHBJG | |
| | 298375 | 544711070 | CMBCCNBS | CHINA MERCHANTS BANK |

|  | 10522 | 10949551 | HASEHKHH | HANG SENG BANK, LIMITED |
|  | 138679 | 070011000012 | BKCHCNBJ | BANK OF CHINA LIMITED |
|  | 10522 | 10949551 | HASEHKHH | HANG SENG BANK, LIMITED |
|  | 10522 | 10949551 | HASEHKHH | HANG SENG BANK, LIMITED |

| BNF ADDR LN 1 | BNF ADDR LN 2 | BNF ADDR LN 3 |
|---|---|---|
| S.A. | | |
| S.A. | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| S.A. | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| S.A. | | |
| VENEZOLANO | | |
| VENEZOLANO | | |
| | | |
| VENEZOLANO | | |
| VENEZOLANO | | |
| VENEZOLANO | | |
| 4888 PARK ST | CHINO CA US 917103320 | |
| NOSTRO CASH RECONCILIATION/CNTRL | D-60301 FRANKFURT GERMANY | |
| VENEZOLANO | | |
| HEAD OFFICE | 1 FUXINGMEN NEI DAJIE | BEIJING 100818, CHINA |
| LTDA | | |
| | | |
| NOSTRO CASH RECONCILIATION/CNTRL | D-60301 FRANKFURT GERMANY | |
| NOSTRO CASH RECONCILIATION/CNTRL | D-60301 FRANKFURT GERMANY | |
| HEAD OFFICE | 1 FUXINGMEN NEI DAJIE | BEIJING 100818, CHINA |
| POSTFACH 10 05 05 | 60261  FRANKFURT, GERMANY | |
| POSTFACH 10 05 05 | 60261  FRANKFURT, GERMANY | |
| OLSHEVSKOGO STREET 24 | MINSK 220073, BELARUS | |
| POSTFACH 10 05 05 | 60261  FRANKFURT, GERMANY | |
| SAO BERNARDO DO CAMPO | | |

| | | |
|---|---|---|
| BLASIEHOLMSTORG NO. 11 | 106 70 STOCKHOLM, SWEDEN | |
| S.A. | PASEO DE LA CASTELLANA 81 | 28046 MADRID SPAIN |
| POSTFACH 10 05 05 | 60261  FRANKFURT, GERMANY | |
| D-60261 FRANKFURT AM MAIN | GERMANY GERMANY | |
| RUE DIDAY 6 | CASE STRAND 130 | 1211 GENEVA 11, SWITZERLAND |
| POSTFACH 10 05 05 | 60261  FRANKFURT, GERMANY | |
| POSTFACH 10 05 05 | 60261  FRANKFURT, GERMANY | |
| POSTFACH 10 05 05 | 60261  FRANKFURT, GERMANY | |
| | | |
| CASE POSTALE 242 | CH-1211 GENEVA 1, SWITZERLAND | |
| 25 COLEMAN STREET | WOOLGATE HOUSE | LONDON EC3, ENGLAND |
| PASEO DE LA REFORMA 500, COL. LOMAS | DE SANTA FE DELGCN, ALVARO OBREGON | MEXICO C.P. 01219, MEXICO |
| POSTFACH 10 05 05 | 60261  FRANKFURT, GERMANY | |
| POSTFACH 10 05 05 | 60261  FRANKFURT, GERMANY | |
| POSTFACH 10 05 05 | 60261  FRANKFURT, GERMANY | |
| 2 RUE MASSOT C.P. 384 | 1211 GENEVA 12, SWITZERLAND | |
| FINANCEIRA EXTERIOR, MADEIRA BRANC | H FUNCHAL | (MADEIRA OFFSHORE BRANCH) |
| BRASILEIROS S.A. | AVENIDA EUSEBIO MATOSO 891 | 05423-901 SAO PAULO, BRAZIL |
| POSTFACH 10 05 05 | 60261  FRANKFURT, GERMANY | |
| POSTFACH 10 05 05 | 60261  FRANKFURT, GERMANY | |
| P.O. BOX 5947 | WELLESLEY STREET | AUCKLAND, NEW ZEALAND |
| 11TH FLOOR, CITIBANK TOWER | JLJEND SUDIRMAN KAV 54-55 | JAKARTA 12190, INDONESIA |
| P.O. BOX 5534 | HONG KONG | |
| PARADEPLATZ 8 | P.O. BOX 600 | CH-8070 ZURICH, SWITZERLAND |
| POSTFACH 10 05 05 | 60261  FRANKFURT, GERMANY | |
| NOVO HAMBURGO | | |
| PARADEPLATZ 8 | P.O. BOX 600 | CH-8070 ZURICH, SWITZERLAND |

| POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY | |
| POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY | |
| BARTOLOME MITRE 326 | BUENOS AIRES, ARGENTINA | |
| BELEM | | |
| POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY | |
| BARTOLOME MITRE 326 | BUENOS AIRES, ARGENTINA | |
| RUA BOA VISTA, 254 - 2 ANDAR | 01014 SAO PAULO, BRAZIL | |
| POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY | |
| POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY | |
| POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY | |
| POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY | |
| | | |
| BARTOLOME MITRE 326 | BUENOS AIRES, ARGENTINA | |
| POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY | |
| P.O. BOX 5534 | HONG KONG | |
| POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY | |
| | | |
| BELEM | | |
| FINANCEIRA EXTERIOR, MADEIRA BRANC | H FUNCHAL | (MADEIRA OFFSHORE BRANCH) |
| D-60261 FRANKFURT AM MAIN | GERMANY GERMANY | |
| POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY | |
| POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY | |
| | | |
| D-60261 FRANKFURT AM MAIN | GERMANY GERMANY | |
| HEAD OFFICE | 1 FUXINGMEN NEI DAJIE | BEIJING 100818, CHINA |
| DE BARCELONA - LA CAIXA | AVDA DIAGONAL 621-629 | BARCELONA 08028, SPAIN |
| | | |
| VENEZOLANO | | |

| | | |
|---|---|---|
| | | |
| P.O. BOX 5534 | HONG KONG | |
| BEIJING H.O. | 55 FUXINGMENNEI DAJIE, XICHENG DIST | BEIJING 100031, CHINA |
| | | |
| AMSTERDAM BRANCH | POSTBUS 268 | 1000 AG AMSTERDAM, NETHERLANDS |
| PO BOX 583, 47-49 LA MOTTE STREET | ST. HELIER JERSEY, CHANNEL ISLANDS | |
| | | |
| BEIJING H.O. | 55 FUXINGMENNEI DAJIE, XICHENG DIST | BEIJING 100031, CHINA |
| CORRES AV URDANETA ESQ CARMELITAS | EDIF SEDE PISO 2 | CARACAS VENEZUELA |
| | | |
| RECONQUISTA 199, PISO 3 | 1003 BUENOS AIRES | ARGENTINA |
| RUE DIDAY 6 | CASE STRAND 130 | 1211 GENEVA 11, SWITZERLAND |
| SARMIENTO 447 | C1041AAI BUENOS AIRES, ARGENTINA | |
| P.O. BOX 5534 | HONG KONG | |
| SRAUFFACHERSTRASSE 1 | 8022 ZURICH, SWITZERLAND | |
| RUA BOA VISTA, 254 - 2 ANDAR | 01014 SAO PAULO, BRAZIL | |
| P.O. BOX 5534 | HONG KONG | |
| AV. PASEO DE LA REFORMA NO. 359 | PISO 5 ANNEX A COL CUAUHTEMOC | 06500 MEXICO |
| HEAD OFFICE | 1 FUXINGMEN NEI DAJIE | BEIJING 100818, CHINA |
| | | |
| | | |
| D-60261 FRANKFURT AM MAIN | GERMANY GERMANY | |
| RUA BOA VISTA, 254 - 2 ANDAR | 01014 SAO PAULO, BRAZIL | |

| | | |
|---|---|---|
| P.O. BOX 5534 | HONG KONG | |
| CHINA DEVELOPMENT BANK TOWER | 12F, 500 PU DONG ROAD-SOUTH | SHENZHEN, CHINA  200120 |
| | | |
| 2 RUE MASSOT C.P. 384 | 1211 GENEVA 12, SWITZERLAND | |
| P.O. BOX 5534 | HONG KONG | |
| | | |
| | | |
| | | |
| | | |
| RECONQUISTA 199, PISO 3 | 1003 BUENOS AIRES | ARGENTINA |
| (SUVINCA). | | |
| | | |
| | | |
| BARTOLOME MITRE 326 | BUENOS AIRES, ARGENTINA | |
| DE BARCELONA - LA CAIXA | AVDA DIAGONAL 621-629 | BARCELONA 08028, SPAIN |
| CASILLA DE CORREO 500 | BUENOS AIRES, ARGENTINA | |
| | | |
| | | |
| D-60261 FRANKFURT AM MAIN | GERMANY GERMANY | |
| S.A. | | |
| | | |
| | | |
| 2 RUE MASSOT C.P. 384 | 1211 GENEVA 12, SWITZERLAND | |

| | | |
|---|---|---|
| | | |
| D-60261 FRANKFURT AM MAIN | GERMANY GERMANY | |
| NO. 3, FUXING ROAD | HAIDIAN DISTRICT | BEIJING 100038, CHINA |
| BEIJING BRANCH | 4 BLDG FL 8 28 XUANWUMEN WEST ST | BEIJING CHINA 100053 |
| AMERICA | | |
| OSASCO | | |
| NEW YORK AGENCY | 540 MADISON AVENUE | NEW YORK, N.Y. 10022 |
| 25 COLEMAN STREET | WOOLGATE HOUSE | LONDON EC3, ENGLAND |
| 25 COLEMAN STREET | WOOLGATE HOUSE | LONDON EC3, ENGLAND |
| | | |
| FILIALE ESSEN | ESSEN, GERMANY | |
| CALLE 53 URBANIZACION MARBELLA | TORRE MMG | PANAMA |
| | | |
| CASILLA DE CORREO 500 | BUENOS AIRES, ARGENTINA | |
| BARTOLOME MITRE 326 | BUENOS AIRES, ARGENTINA | |
| HANDELSBANK | POSTFACH 6990 | CH-8023 ZURICH, SWITZERLAND |
| BARTOLOME MITRE 326 | BUENOS AIRES, ARGENTINA | |
| | | |
| CASILLA DE CORREO 500 | BUENOS AIRES, ARGENTINA | |
| BUYUKDERE CAD. NO. 63 | MASLAK 80670 | ISTANBUL, TURKEY |
| CASILLA DE CORREO 500 | BUENOS AIRES, ARGENTINA | |
| PRACA ALFREDO EGYDIO DE SOUZA | ARANHA 100, TORRE ITAUSA | SAO PAULO, BRAZIL |

| | | |
|---|---|---|
| SWEDEN | RA8 | 10640 STOCKHOLM, SWEDEN |
| CASILLA DE CORREO 500 | BUENOS AIRES, ARGENTINA | |
| BARTOLOME MITRE 326 | BUENOS AIRES, ARGENTINA | |
| RECONQUISTA 199, PISO 3 | 1003 BUENOS AIRES | ARGENTINA |
| | | |
| ROSARIO | | |
| APARTADO DE CORREOS NO. 6836 | BOGOTA 1, COLOMBIA | |
| P.O. BOX 3306, DEIRA | DUBAI, UNITED ARAB EMIRATES | |
| KING CROSS HOUSE | 200 PENTONVILLE ROAD | LONDON, ENGLAND |
| YULONG HOTEL, NO 40 FUCHENG ROAD | HAIDIAN DIST, | BEIJING, CHINA |
| BARTOLOME MITRE 326 | BUENOS AIRES, ARGENTINA | |
| SARANDI 402 | MONTEVIDEO, URUGUAY | |
| OSASCO | | |
| BARTOLOME MITRE 326 | BUENOS AIRES, ARGENTINA | |
| BARTOLOME MITRE 326 | BUENOS AIRES, ARGENTINA | |
| CORPORATION | | |
| YULONG HOTEL, NO 40 FUCHENG ROAD | HAIDIAN DIST, | BEIJING, CHINA |
| FILIALE ESSEN | ESSEN, GERMANY | |
| | | |
| RUA AMADOR BUENO, 474, SANTO AMARO | SAO PAULO CEP. 04752-000, BRAZIL | |
| | | |
| | | |
| DE BUENOS AIRES | SAN MARTIN 137 | (1004) BUENOS AIRES, ARGENTINA |

| | | |
|---|---|---|
| PDTE PERON 461 - PISO 3 | 1038 BUENOS AIRES, ARGENTINA | |
| MAR DEL PLATA | | |
| ROSARIO | | |
| FILIALE ESSEN | ESSEN, GERMANY | |
| SAO PAULO | | |
| PORTO ALEGRE | | |
| P.O. BOX 34250 | BOGOTA, COLOMBIA | |
| AMSTERDAM BRANCH | POSTBUS 268 | 1000 AG AMSTERDAM, NETHERLANDS |
| RUA AMADOR BUENO, 474, SANTO AMARO | SAO PAULO CEP. 04752-000, BRAZIL | |
| FINANCEIRA EXTERIOR, MADEIRA BRANC | H FUNCHAL | (MADEIRA OFFSHORE BRANCH) |
| APARTADO DE CORREOS NO. 6836 | BOGOTA 1, COLOMBIA | |
| 25 COLEMAN STREET | WOOLGATE HOUSE | LONDON EC3, ENGLAND |
| ROSARIO, ARGENTINA | | |
| GIROZENTRALE | NEUE MAINZER STRASSE 52-58 | D-60311 FRANKFURT, GERMANY |
| | | |
| 25 COLEMAN STREET | WOOLGATE HOUSE | LONDON EC3, ENGLAND |
| AREA INTERNACIONAL | PASEO DE LA CASTELLANA 7 - 1ST FL | MADRID 28046, SPAIN |
| RUA AMADOR BUENO, 474, SANTO AMARO | SAO PAULO CEP. 04752-000, BRAZIL | |
| | | |
| P.O. OX 362708 | SAN JUAN 00936-2708, PUERTO RICO | |
| AVENIDA UNIVERSIDAD 1200, COLONIA | XOCO | MEXICO, MEXICO 03339 |
| SCHOTTENGASSE 6-8 | A-1010 VIENNA, AUSTRIA | |
| | | |
| H.O. CHINA MERCHANTS BANK TOWER | SHENNAN BOULEVARD | SHENZHEN CHINA |

| HEAD OFFICE | 83 DES VOEUX ROAD | HONG KONG |
|---|---|---|
| HEAD OFFICE | 1 FUXINGMEN NEI DAJIE | BEIJING 100818, CHINA |
| HEAD OFFICE | 83 DES VOEUX ROAD | HONG KONG |
| HEAD OFFICE | 83 DES VOEUX ROAD | HONG KONG |

| ORG UID | ORG DDA | ORG BIC | ORG NAME | ORG ADDR LN 1 |
|---|---|---|---|---|
| | CH6508689050912644795 | | 1/BANCO DEL TESORO, C.A. | 1/BANCO UNIVERSAL I (MASTER ACC) |
| | CH6508689050912644795 | | 1/BANCO DEL TESORO, C.A. | 1/BANCO UNIVERSAL I (MASTER ACC) |
| | CH6508689050912644795 | | 1/BANCO DEL TESORO, C.A. | 1/BANCO UNIVERSAL I (MASTER ACC) |
| | CH6508689050912644795 | | 1/BANCO DEL TESORO, C.A. | 1/BANCO UNIVERSAL I (MASTER ACC) |
| | CH6508689050912644795 | | 1/BANCO DEL TESORO, C.A. | 1/BANCO UNIVERSAL I (MASTER ACC) |
| | CH6508689050912644795 | | 1/BANCO DEL TESORO, C.A. | 1/BANCO UNIVERSAL I (MASTER ACC) |
| | CH6508689050912644795 | | 1/BANCO DEL TESORO, C.A. | 1/BANCO UNIVERSAL I (MASTER ACC) |
| | CH6508689050912644795 | | 1/BANCO DEL TESORO, C.A. | 1/BANCO UNIVERSAL I (MASTER ACC) |
| | CH6508689050912644795 | | 1/BANCO DEL TESORO, C.A. | 1/BANCO UNIVERSAL I (MASTER ACC) |
| | CH6508689050912644795 | | 1/BANCO DEL TESORO, C.A. | 1/BANCO UNIVERSAL I (MASTER ACC) |
| | 4990812238602400 | | BANCO DEL TESORO / FONDO CHINO | VENEZOLANO. |
| | 4990812238602400 | | BANCO DEL TESORO / FONDO CHINO | VENEZOLANO. AV GUAICAIPURO TORRE |
| | 4990812238602400 | | BT/ FIDEICOMISO / FONDO CHINO | VENEZOLANO. AV GUICAIPURO. URB EL |
| | 4990812238602400 | | BT/ FIDEICOMISO / FONDO CHINO | VENEZOLANO. AV GUICAIPURO. URB EL |
| | 4990812238602400 | | BT/ FIDEICOMISO / FONDO CHINO | VENEZOLANO. AV GUICAIPURO. URB EL |
| | 4990812238602400 | | BT/ FIDEICOMISO / FONDO CHINO | VENEZOLANO. AV GUICAIPURO. URB EL |
| | 4990812238602400 | | BT/ FIDEICOMISO / FONDO CHINO | VENEZOLANO. AV GUICAIPURO. URB EL |

| | | | | |
|---|---|---|---|---|
| | 4990812238602400 | | BT/ FIDEICOMISO / FONDO CHINO | VENEZOLANO. AV GUICAIPURO. URB EL |
| | 4990812238602400 | | BT/ FIDEICOMISO / FONDO CHINO | VENEZOLANO. AV GUICAIPURO. URB EL |
| | 4990812238602400 | | BT/ FIDEICOMISO / FONDO CHINO | VENEZOLANO. AV GUICAIPURO. URB EL |
| | PT50000709030009502000654 | | BT/ FIDEICOMISO / FONDO CHINO | VENEZOLANO AV GUICAIPURO URB EL |
| | | | PETROLEOS DE VENEZUELA, S.A. | URB LA CAMPINA, AV LIBERTADOR. EDIF |
| | | | PETROLEOS DE VENEZUELA, S.A. | URB LA CAMPINA, AV LIBERTADOR, EDIF |
| | 4990812238602400 | | BT/ FIDEICOMISO / FONDO CHINO | VENEZOLANO AV GUICAIPURO URB EL |
| | | | PETROLEOS DE VENEZUELA, S.A. | URB LA CAMPINA, AV LIBERTADOR, EDIF |
| | | FIVVVECA | | |
| | | FIVVVECAXXX | BANCO DE DESARROLLO ECONOMICO Y SOC | BANDES |
| | 3582354036 | | FLOR HERNANDEZ | 4888 PARK ST |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | | | BANCO DE DESARROLLO ECONOMICO Y | SOCIAL DE VENEZUELA (BANDES) |
| | | DRESDEFF | | |
| | 400887746602USD | | BT/ FIDEICOMISO / FONDO CHINO | VENEZOLANO. AV GUICAIPURO. URB EL |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |

| | | | | |
|---|---|---|---|---|
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | 400887746602USD | | BT/ FIDEICOMISO / FONDO CHINO | VENEZOLANO. AV GUICAIPURO. URB EL |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | | UBBRBRSP | | |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |

| | | | | |
|---|---|---|---|---|
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | | | PETROLEOS DE VENEZUELA, S.A. | URB LA CAMPINA, AV LIBERTADOR, EDIF |

| | | | |
|---|---|---|---|
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |

| | | | |
|---|---|---|---|
| 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| 400887746602USD | | BT/ FIDEICOMISO / FONDO CHINO | VENEZOLANO. AV GUICAIPURO. URB EL |
| 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | BDTEVECA | BANCO DEL TESORO CA -FEE A/C | CALLE GUAICIPURO, TORRE BNCO D |
| 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| PT50000709030009502000654 | | BT/ FIDEICOMISOS / FONDO CHINO | VENEZOLANO AV GUAICAIPURO URB |
| 400887746602USD | | BT/ FIDEICOMISO / FONDO CHINO | VENEZOLANO. AV GUICAIPURO. URB EL |
| 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |

| | | | | |
|---|---|---|---|---|
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | | BESCPTPLOSF | BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 400887746602USD | | BT/ FIDEICOMISO / FONDO CHINO | VENEZOLANO. AV GUICAIPURO. URB EL |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |

| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
|---|---|---|---|---|
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG FRANKFURT | HEAD OFFICE |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 400887746602USD | | BT/ FIDEICOMISO / FONDO CHINO | VENEZOLANO. AV GUICAIPURO. URB EL |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |

| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
|---|---|---|---|---|
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | | HELADEFF | | |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | 150940400500USD | | COMMERZBANK AG, FRANKFURT | ZTB I 4.2 OPERATIONAL RISK |
| | | CITIUS33 | | |
| | 150940400500USD | | COMMERZBANK AG | KAISERSTRASSE 16 |
| | 150940400500USD | | COMMERZBANK AG | KAISERSTRASSE 16 |
| | 150940400500USD | | COMMERZBANK AG | KAISERSTRASSE 16 |
| | | COBADEFF | | |
| | | COBADEFF | | |

| | 150940400500USD | | COMMERZBANK AG | KAISERSTRASSE 16 |
|---|---|---|---|---|
| | 150940400500USD | | COMMERZBANK AG | KAISERSTRASSE 16 |
| | 150940400500USD | | COMMERZBANK AG | KAISERSTRASSE 16 |
| | 150940400500USD | | COMMERZBANK AG | KAISERSTRASSE 16 |

| ORG ADDR LN 2 | ORG ADDR LN 3 | OGB UID | OGB DDA | OGB BIC |
|---|---|---|---|---|
| 6/CH/HSBC PRIVATE BANK/50911C9PV | | | | BLICCHGG |
| 6/CH/HSBC PRIVATE BANK/50911C9PV | | | | BLICCHGG |
| 6/CH/HSBC PRIVATE BANK/50911C9PV | | | | BLICCHGG |
| 6/CH/HSBC PRIVATE BANK/50911C9PV | | | | BLICCHGG |
| 6/CH/HSBC PRIVATE BANK/50911C9PV | | | | BLICCHGG |
| 6/CH/HSBC PRIVATE BANK/50911C9PV | | | | BLICCHGG |
| 6/CH/HSBC PRIVATE BANK/50911C9PV | | | | BLICCHGG |
| 6/CH/HSBC PRIVATE BANK/50911C9PV | | | | BLICCHGG |
| 6/CH/HSBC PRIVATE BANK/50911C9PV | | | | BLICCHGG |
| 6/CH/HSBC PRIVATE BANK/50911C9PV | | | | BLICCHGG |
| | | | | BDTEVECA |
| BANCO DEL TESORO URB EL ROSAL. | | | | BDTEVECA |
| ROSAL. TORRE BANCO DEL TESORO. | CARACAS - VENEZUELA. | | | BDTEVECA |
| ROSAL. TORRE BANCO DEL TESORO. | CARACAS - VENEZUELA. | | | BDTEVECA |
| ROSAL. TORRE BANCO DEL TESORO. | CARACAS - VENEZUELA. | | | BDTEVECA |
| ROSAL. TORRE BANCO DEL TESORO. | CARACAS - VENEZUELA. | | | BDTEVECA |
| ROSAL. TORRE BANCO DEL TESORO. | CARACAS - VENEZUELA. | | | BDTEVECA |

| | | | | |
|---|---|---|---|---|
| ROSAL. TORRE BANCO DEL TESORO. | CARACAS - VENEZUELA. | | | BDTEVECA |
| ROSAL. TORRE BANCO DEL TESORO. | CARACAS - VENEZUELA. | | | BDTEVECA |
| ROSAL. TORRE BANCO DEL TESORO. | CARACAS - VENEZUELA. | | | BDTEVECA |
| ROSAL TORRE BANCO DEL TESORO | CARACAS - VENEZUELA | | | BDTEVECA |
| PETROLEOS DE VENZUELA, TORRE ESTE | PISO 2, CARACAS VENEZUELA | 305233 | 400465981 | |
| PETROLEOS DE VENEZUELA, TORRE ESTE | PISO 2, CARACAS VENEZUELA | 305233 | 400465981 | |
| ROSAL TORRE BANCO DEL TESORO | CARACAS - VENEZUELA | | | BDTEVECA |
| PETROLEOS DE VENEZUELA, TORRE ESTE | PISO 2, CARACAS VENEZUELA | | 000400352184 | |
| | | | | BSILCH22 |
| CARACAS 1010 | VENEZUELA | | | BSILCH22XXX |
| CHINO CA 917103320 | | | 000806002481 | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| | | | | BSILCH22 |
| ROSAL. TORRE BANCO DEL TESORO. | CARACAS - VENEZUELA. | | | BDTEVECAXXX |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |

| | | | | |
|---|---|---|---|---|
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| ROSAL. TORRE BANCO DEL TESORO. | CARACAS - VENEZUELA. | | | BDTEVECA |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |

| | | | | |
|---|---|---|---|---|
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| PETROLEOS DE VENEZUELA, TORRE ESTE | PISO 2, CARACAS VENEZUELA | 305233 | 400465981 | |

| | | | | |
|---|---|---|---|---|
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |

| | | | | |
|---|---|---|---|---|
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| ROSAL. TORRE BANCO DEL TESORO. | CARACAS - VENEZUELA. | | | BDTEVECA |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| PENTHOUSE EL ROSAL,CARACAS-DISTRITO | CAPITAL CODIG,POSTAL 1060 VENEZUELA | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| EL ROSAL TORRE BANCO DEL TESORO | CARACAS - VENEZUELA | | | BESCPTPLOSF |
| ROSAL. TORRE BANCO DEL TESORO. | CARACAS - VENEZUELA. | | | BDTEVECA |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |

| | | | | |
|---|---|---|---|---|
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 | 354962 | 0011728748 | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| ROSAL. TORRE BANCO DEL TESORO. | CARACAS - VENEZUELA. | | | BDTEVECAXXX |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |

| | | | | |
|---|---|---|---|---|
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| ROSAL. TORRE BANCO DEL TESORO. | CARACAS - VENEZUELA. | | | BDTEVECAXXX |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |

| | | | | |
|---|---|---|---|---|
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| | | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY | | | |
| | | | | |
| D- 60261 FRANKFURT | FEDERAL REPUBLIC OF GERMANY | | | |
| D- 60261 FRANKFURT | FEDERAL REPUBLIC OF GERMANY | | | |
| D- 60261 FRANKFURT | FEDERAL REPUBLIC OF GERMANY | | | |
| | | | | COBADEFF |
| | | | | COBADEFF |

| | | | | |
|---|---|---|---|---|
| D- 60261 FRANKFURT | FEDERAL REPUBLIC OF GERMANY | | | |
| D-60261 FRANKFURT AM MAIN GERMANY | | | | |
| D-60261 FRANKFURT AM MAIN GERMANY | | | | |
| D-60261 FRANKFURT AM MAIN GERMANY | | | | |

| OGB NAME | OGB ADDR LN 1 | OGB ADDR LN 2 |
|---|---|---|
| HSBC PRIVATE BK (SUISSE) SA GENEVA | 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 |
| HSBC PRIVATE BK (SUISSE) SA GENEVA | 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 |
| HSBC PRIVATE BK (SUISSE) SA GENEVA | 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 |
| HSBC PRIVATE BK (SUISSE) SA GENEVA | 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 |
| HSBC PRIVATE BK (SUISSE) SA GENEVA | 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 |
| HSBC PRIVATE BK (SUISSE) SA GENEVA | 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 |
| HSBC PRIVATE BK (SUISSE) SA GENEVA | 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 |
| HSBC PRIVATE BK (SUISSE) SA GENEVA | 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 |
| HSBC PRIVATE BK (SUISSE) SA GENEVA | 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 |
| HSBC PRIVATE BK (SUISSE) SA GENEVA | 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| | | |
|---|---|---|
| | | |
| | | |
| BANCO DEL TESORO | CALLE GUAICAIPURO TORRE BANCO DEL | TESORO EL ROSAL |
| PETROLEOS DE VENEZUELA S.A. | AV. LIBERTADOR, LA CAMPINA | CARACAS 101-A, VENEZUELA |
| PETROLEOS DE VENEZUELA S.A. | AV. LIBERTADOR, LA CAMPINA | CARACAS 101-A, VENEZUELA |
| BANCO DEL TESORO | CALLE GUAICAIPURO TORRE BANCO DEL | TESORO EL ROSAL |
| PETROLEOS DE VENEZUELA SA | SPECIAL ACCOUNT | APARTADO POSTAL 169 |
| | | |
| BSI SA | 2 VIA MAGATTI | 6901 LUGANO |
| JPMORGAN CHASE BANK NA | BANK | SEATTLE WA |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| | | |
| | | |
| BANCO DEL TESORO, C.A. BANCO UNIVER | TORRE CAPITOLIO | AVENIDA GUAICAIPURO, EL ROSAL |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |

| | | |
|---|---|---|
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| | | |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |

| | | |
|---|---|---|
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| PETROLEOS DE VENEZUELA S.A. | AV. LIBERTADOR, LA CAMPINA | CARACAS 101-A, VENEZUELA |

| | | |
|---|---|---|
| BANCO DEL TESORO, C.A. BANCO | UNIVERSAL | CARACAS |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO DEL TESORO, C.A. BANCO | UNIVERSAL | CARACAS |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO DEL TESORO, C.A. BANCO | UNIVERSAL | CARACAS |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| BANCO DEL TESORO, C.A. BANCO | UNIVERSAL | CARACAS |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO DEL TESORO, C.A. BANCO | UNIVERSAL | CARACAS |
| BANCO DEL TESORO, C.A. BANCO | UNIVERSAL | CARACAS |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |

| | | |
|---|---|---|
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO DEL TESORO, C.A. BANCO | UNIVERSAL | CARACAS |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO DEL TESORO, C.A. BANCO | UNIVERSAL | CARACAS |
| | | |
| BANCO DEL TESORO, C.A. BANCO | UNIVERSAL | CARACAS |
| BANCO DEL TESORO, C.A. BANCO | UNIVERSAL | CARACAS |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO DEL TESORO, C.A. BANCO | UNIVERSAL | CARACAS |
| BANCO DEL TESORO, C.A. BANCO | UNIVERSAL | CARACAS |
| | | |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO DEL TESORO, C.A. BANCO | UNIVERSAL | CARACAS |
| BANCO DEL TESORO, C.A. BANCO | UNIVERSAL | CARACAS |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| BES SFE FUNCHALOFFSHORE MADEIRA | DPC - SERVICO RECONCILIACAO | BANCARIA AV DA LIBERDADE 195 - 12 |
| BANCO DEL TESORO, C.A. BANCO UNIVER | TORRE BANCO DEL: | |
| BANCO DEL TESORO, C.A. BANCO | UNIVERSAL | CARACAS |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |

| BANCO DEL TESORO, C.A. BANCO | UNIVERSAL | CARACAS |
|---|---|---|
| BANCO DEL TESORO, C.A. BANCO | UNIVERSAL | CARACAS |
| BANCO ESPIRITO SANTO, S.F.E. | RUA ANTONIO JOSE ALMEIDA 3-1 | FUNCHAL, PORTUGAL 9000 |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO DEL TESORO, C.A. BANCO UNIVER | TORRE CAPITOLIO | AVENIDA GUAICAIPURO, EL ROSAL |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO DEL TESORO, C.A. BANCO | UNIVERSAL | CARACAS |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO DEL TESORO, C.A. BANCO | UNIVERSAL | CARACAS |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO DEL TESORO, C.A. BANCO | UNIVERSAL | CARACAS |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |

| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
|---|---|---|
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO DEL TESORO, C.A. BANCO UNIVER | TORRE CAPITOLIO | AVENIDA GUAICAIPURO, EL ROSAL |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |

| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
|---|---|---|
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| BANCO DE LA NACION ARGENTINA | BARTOLOME MITRE 326 | BUENOS AIRES, ARGENTINA |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
|  |  |  |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
| COMMERZBANK A.G. | POSTFACH 10 05 05 | 60261 FRANKFURT, GERMANY |
|  |  |  |
| COMMERZBANK A.G. | KAISERSTRASSE 16 | D-60261 FRANKFURT AM MAIN |
| COMMERZBANK A.G. | KAISERSTRASSE 16 | D-60261 FRANKFURT AM MAIN |
| COMMERZBANK A.G. | KAISERSTRASSE 16 | D-60261 FRANKFURT AM MAIN |
|  |  |  |
|  |  |  |

| COMMERZBANK A.G. | KAISERSTRASSE 16 | D-60261 FRANKFURT AM MAIN |
|---|---|---|
| COMMERZBANK A.G. | KAISERSTRASSE 16 | D-60261 FRANKFURT AM MAIN |
| COMMERZBANK A.G. | KAISERSTRASSE 16 | D-60261 FRANKFURT AM MAIN |
| COMMERZBANK A.G. | KAISERSTRASSE 16 | D-60261 FRANKFURT AM MAIN |

| OGB ADDR LN 3 | INS UID | INS DDA | INS BIC | INS NAME |
|---|---|---|---|---|
| CH-1211 GENEVA 3 | 71159 | 000038016 | BLICCHGG | HSBC PRIVATE BANK (SUISSE) SA |
| CH-1211 GENEVA 3 | 71159 | 000038016 | BLICCHGG | HSBC PRIVATE BANK (SUISSE) SA |
| CH-1211 GENEVA 3 | 71159 | 000038016 | BLICCHGG | HSBC PRIVATE BANK (SUISSE) SA |
| CH-1211 GENEVA 3 | 71159 | 000038016 | BLICCHGG | HSBC PRIVATE BANK (SUISSE) SA |
| CH-1211 GENEVA 3 | 71159 | 000038016 | BLICCHGG | HSBC PRIVATE BANK (SUISSE) SA |
| CH-1211 GENEVA 3 | 71159 | 000038016 | BLICCHGG | HSBC PRIVATE BANK (SUISSE) SA |
| CH-1211 GENEVA 3 | 71159 | 000038016 | BLICCHGG | HSBC PRIVATE BANK (SUISSE) SA |
| CH-1211 GENEVA 3 | 71159 | 000038016 | BLICCHGG | HSBC PRIVATE BANK (SUISSE) SA |
| CH-1211 GENEVA 3 | 71159 | 000038016 | BLICCHGG | HSBC PRIVATE BANK (SUISSE) SA |
| CH-1211 GENEVA 3 | 71159 | 000038016 | BLICCHGG | HSBC PRIVATE BANK (SUISSE) SA |
|  |  |  | DRESDEFF | DRESDNER BANK A.G. |
|  |  |  | DRESDEFF | DRESDNER BANK A.G. |
|  |  |  | DRESDEFF | DRESDNER BANK A.G. |
|  |  |  | DRESDEFF | DRESDNER BANK A.G. |
|  |  |  | DRESDEFF | DRESDNER BANK A.G. |
|  |  |  | DRESDEFF | DRESDNER BANK A.G. |
|  |  |  | DRESDEFF | DRESDNER BANK A.G. |

| | | | DRESDEFF | DRESDNER BANK A.G. |
|---|---|---|---|---|
| | | | DRESDEFF | DRESDNER BANK A.G. |
| | | | DRESDEFF | DRESDNER BANK A.G. |
| CARACAS MIRANDA 1060 VENEZUELA | | | | BES SFE FUNCHALOFFSHORE MADEIRA |
| | | | | |
| | | | | |
| CARACAS MIRANDA 1060 VENEZUELA | | | | DRESDNER BANK AG FRANKFURT |
| CARACAS 1010-A VENEZUELA | | | | |
| SWITZERLAND | | 000995060600 | | GFT FORWARD $ COBA |
| | | | | |
| | | | | |
| | | | | |
| CARACAS VENEZUELA | | | COBADEFFXXX | COMMERZBANK AG |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | | | |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | | | |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | | | |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |

| | | | | |
|---|---|---|---|---|
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | | | |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | | | |
| | | | | |
| | 6157 | 8033124814 | COBADEFF | COMMERZBANK A.G. |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | | | |
| | | | | |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | | | |
| | | | | |
| | | | | |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | | | |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | | | |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | | | |
| | | | | |
| | | | | |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | | | |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | | | |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | | | |
| | | | | |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | | | |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | | | |

| | | | | |
|---|---|---|---|---|
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | | | |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | | | |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |

| | | | | |
|---|---|---|---|---|
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | 6157 | 8033124814 | COBADEFF | COMMERZBANK A.G. |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | | | |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | | | |
| LISBON PORTUGAL 1250--142 | | | | BES SFE FUNCHALOFFSHORE MADEIRA |
| CARACAS | | | COBADEFF | COMMERZBANK AG |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |

| | | | | |
|---|---|---|---|---|
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | | | |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| CARACAS VENEZUELA | | | COBADEFFXXX | COMMERZBANK AG |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |

| | | | | |
|---|---|---|---|---|
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| CARACAS VENEZUELA | | | COBADEFFXXX | COMMERZBANK AG |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |

| | | | | |
|---|---|---|---|---|
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | | | |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | 150940400500USD | | COMMERZBANK AG, FRANKFURT |
| | | | | |
| | | 150940400500USD | | COMMERZBANK AG |
| | | 150940400500USD | | COMMERZBANK AG |
| | | 150940400500USD | | COMMERZBANK AG |
| | | | | |
| | | | | |

| | | 150940400500USD | | COMMERZBANK AG |
|---|---|---|---|---|
| | | 150940400500USD | | COMMERZBANK AG |
| | | 150940400500USD | | COMMERZBANK AG |
| | | 150940400500USD | | COMMERZBANK AG |

| INS ADDR LN 1 | INS ADDR LN 2 | INS ADDR LN 3 |
|---|---|---|
| 2, QUAI GENERAL GUISAN | CASE POSTAL 3580 | CH-1211 GENEVA 3, SWITZERLAND |
| 2, QUAI GENERAL GUISAN | CASE POSTAL 3580 | CH-1211 GENEVA 3, SWITZERLAND |
| 2, QUAI GENERAL GUISAN | CASE POSTAL 3580 | CH-1211 GENEVA 3, SWITZERLAND |
| 2, QUAI GENERAL GUISAN | CASE POSTAL 3580 | CH-1211 GENEVA 3, SWITZERLAND |
| 2, QUAI GENERAL GUISAN | CASE POSTAL 3580 | CH-1211 GENEVA 3, SWITZERLAND |
| 2, QUAI GENERAL GUISAN | CASE POSTAL 3580 | CH-1211 GENEVA 3, SWITZERLAND |
| 2, QUAI GENERAL GUISAN | CASE POSTAL 3580 | CH-1211 GENEVA 3, SWITZERLAND |
| 2, QUAI GENERAL GUISAN | CASE POSTAL 3580 | CH-1211 GENEVA 3, SWITZERLAND |
| 2, QUAI GENERAL GUISAN | CASE POSTAL 3580 | CH-1211 GENEVA 3, SWITZERLAND |
| 2, QUAI GENERAL GUISAN | CASE POSTAL 3580 | CH-1211 GENEVA 3, SWITZERLAND |
| KS FI/ KBZ / GR2 /21.0G | JUERGIEN PONTO  PLATZ 1 | D 60301 FRANKFURT MAIN,  GERMANY |
| KS FI/ KBZ / GR2 /21.0G | JUERGIEN PONTO  PLATZ 1 | D 60301 FRANKFURT MAIN,  GERMANY |
| KS FI/ KBZ / GR2 /21.0G | JUERGIEN PONTO  PLATZ 1 | D 60301 FRANKFURT MAIN,  GERMANY |
| KS FI/ KBZ / GR2 /21.0G | JUERGIEN PONTO  PLATZ 1 | D 60301 FRANKFURT MAIN,  GERMANY |
| KS FI/ KBZ / GR2 /21.0G | JUERGIEN PONTO  PLATZ 1 | D 60301 FRANKFURT MAIN,  GERMANY |
| KS FI/ KBZ / GR2 /21.0G | JUERGIEN PONTO  PLATZ 1 | D 60301 FRANKFURT MAIN,  GERMANY |
| KS FI/ KBZ / GR2 /21.0G | JUERGIEN PONTO  PLATZ 1 | D 60301 FRANKFURT MAIN,  GERMANY |

| | | |
|---|---|---|
| KS FI/ KBZ / GR2 /21.0G | JUERGIEN PONTO  PLATZ 1 | D 60301 FRANKFURT MAIN,  GERMANY |
| KS FI/ KBZ / GR2 /21.0G | JUERGIEN PONTO  PLATZ 1 | D 60301 FRANKFURT MAIN,  GERMANY |
| KS FI/ KBZ / GR2 /21.0G | JUERGIEN PONTO  PLATZ 1 | D 60301 FRANKFURT MAIN,  GERMANY |
| DPC - SERVICO RECONCILIACAO | BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 |
| | | |
| | | |
| AUSLANDSBANKENBUCHHALTUNG | JUERGEN-PONTO-PLATZ 1 | FRANKFURT GERMANY D-60301 |
| | | |
| 1301 AVENUE OF THE AMERICAS | NEW YORK, NY  10019 | |
| | | |
| | | |
| | | |
| HEAD OFFICE | D-59067 FRANKFURT, GERMANY | |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| | | |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| | | |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| | | |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |

| | | |
|---|---|---|
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| | | |
| | | |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| | | |
| | | |
| | | |
| POSTFACH 10 05 05 | 60261  FRANKFURT, GERMANY | |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| | | |
| | | |
| | | |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| | | |
| | | |
| | | |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| | | |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |

| | | |
|---|---|---|
| | | |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| | | |
| | | |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| | | |
| | | |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| | | |

| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
|---|---|---|
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
|  |  |  |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
|  |  |  |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |

| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
|---|---|---|
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| POSTFACH 10 05 05 | 60261  FRANKFURT, GERMANY | |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| | | |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| | | |
| DPC - SERVICO RECONCILIACAO | BANCARIA AV DA LIBERDADE 195 - 12 | LISBON PORTUGAL 1250--142 |
| ZOA 1 23-NOSTRO RECONCILIATION | NEUE MAINZER STR  32-36 | |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |

| | | |
|---|---|---|
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| | | |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | D-59067 FRANKFURT, GERMANY | |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |

| | | |
|---|---|---|
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| HEAD OFFICE | 32-36 NEUE MAINZERSTRASSE | 60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| HEAD OFFICE | D-59067 FRANKFURT, GERMANY | |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |

| | | |
|---|---|---|
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| | | |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| ZTB I 4.2 OPERATIONAL RISK | NEUE MAINZERSTRASSE 32-36 | D-60261 FRANKFURT GERMANY |
| | | |
| KAISERSTRASSE 16 | D- 60261 FRANKFURT | FEDERAL REPUBLIC OF GERMANY |
| KAISERSTRASSE 16 | D- 60261 FRANKFURT | FEDERAL REPUBLIC OF GERMANY |
| KAISERSTRASSE 16 | D- 60261 FRANKFURT | FEDERAL REPUBLIC OF GERMANY |
| | | |
| | | |

| KAISERSTRASSE 16 | D- 60261 FRANKFURT | FEDERAL REPUBLIC OF GERMANY |
|---|---|---|
| KAISERSTRASSE 16 | D-60261 FRANKFURT AM MAIN GERMANY | |
| KAISERSTRASSE 16 | D-60261 FRANKFURT AM MAIN GERMANY | |
| KAISERSTRASSE 16 | D-60261 FRANKFURT AM MAIN GERMANY | |

| OBI Originator To Beneficiary | BBI BNF ADV | BBI BBK ADV |
|---|---|---|
| DESEMBOLSO 02 FONDO CONJUNTO * CHINO - VENEZOLANO. CODIGO 00378 * | | |
| DESEMBOLSO 11 FONDO CONJUNTO * CHINO- VENEZOLANO. * CODIGO 00378 * | | |
| DESEMBOLSO 11 FONDO CONJUNTO * CHINO- VENEZOLANO. * CODIGO 00378 * | | |
| DESEMBOLSO 17 FONDO CONJUNTO CHINO * VENEZOLANO * CODIGO 00378 * | | |
| DESEMBOLSO 21 FONDO CONJUNTO CHINO- * VENEZOLANO. * CODIGO 00378 * | | |
| DESEMBOLSO 26 FONDO CONJUNTO CHINO * VENEZOLANO. CODIGO 00378 * | | |
| DESEMBOLSO 29 FONDO CONJUNTO CHINO- * VENEZOLANO * CODIGO 00378 * | | |
| DESEMBOLSO 35 FONDO CONJUNTO CHINO- * VENEZOLANO. * CODIGO 00378 * | | |
| DESEMBOLSO NRO. 45 DEL FONDO * CONJUNTO CHINO - VENEZOLANO. CODIGO * NRO. 00378 * | | |
| DESEMBOLSO 48 FONDO CONJUNTO CHINO- * VENEZOLANO * CODIGO 00378 * | | |
| REF: DESEMBOLSO NRO. 57 FONDO CHINO * VENEZOLANO. CODIGO NRO. 00378. * | | |
| REF: DESEMBOLSO NRO. 63 FONDO CHINO * VENEZOLANO. CODIGO NRO. 00378. * | | |
| REF: DESEMBOLSO NRO. 131 FONDO * CHINO VENEZOLANO. CODIGO NRO. * 00378. * | | |
| REF: DESEMBOLSO NRO. 141 FONDO * CHINO VENEZOLANO. CODIGO NRO. * 00378. * | | |
| REF: DESEMBOLSO NRO. 138 FONDO * CHINO VENEZOLANO. CODIGO NRO. * 00378. * | | |
| REF: DESEMBOLSO NRO.147 FONDO CHINO * VENEZOLANO. CODIGO NRO. 00378. * | | |
| REF: DESEMBOLSO NRO. 153 FONDO * CHINO VENEZOLANO. CODIGO NRO. * 00378. * | | |

| | | |
|---|---|---|
| REF: DESEMBOLSO NRO.184 FONDO CHINO * VENEZOLANO. CODIGO NRO. 00378. * | | |
| REF: DESEMBOLSO NRO.171 FONDO CHINO * VENEZOLANO. CODIGO NRO. 00378. * | | |
| REF: DESEMBOLSO NRO.171 FONDO CHINO * VENEZOLANO. CODIGO NRO. 00378. * | | |
| REF: DESEMBOLSO NRO.198 FONDO * CHINOVENEZOLANO. CODIGO NRO. 00378. * | | |
| PAGO DE INTERESES CORRESPONDIENTE * AL CERTIFICADO DE INVERSION * EMITIDOPOR PDVSA EL 16.12.08 * | | |
| PAGO INTERESES CORRESPONDIENTE AL * CERTIFICADO DE INVERSION EMITIDOS * XPDVSA EL 06.04.2009 * | | |
| REF: DESEMBOLSO NRO. 14 FONDO * CHINOVENEZOLANO. CODIGO NRO. * 00378-15. * | | |
| PAGO DE INTERSES CORRESPONDIENTE * ALCERTIFICADO DE INVERSION RENOVADO * POR PDVSA EL 16.03.09 Y VENCIDO * 16.06.2009 * | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| REF: DESEMBOLSO NRO. 07 FONDO CHINO * VENEZOLANO. CODIGO NRO. 00378-26. * | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| REF: DESEMBOLSO NRO. 155 FONDO * CHINO VENEZOLANO. CODIGO NRO. * 00579. * | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| CAPITAL $50.000.000,00 INTERESES $ * 301.388,89 INTERESES $ 72.916,67 * | | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| REF: DESEMBOLSO NRO. 96 FONDO * CHINO VENEZOLANO. CODIGO NRO. * 00378-48. * | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| REF DESEMBOLSO NRO. 01 Y * NRO.02FONDO CHINO VENEZOLANO * CODIGONRO.00682 * | | |
| REF: DESEMBOLSO NRO. 105.1 FONDO * CHINO VENEZOLANO. CODIGO NRO. * 0378-48. * | | |
| | | |
| | | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| REF: DESEMBOLSO NRO. 216 FONDO CHIN * O VENEZOLANO. CODIGO NRO. 00378. * | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| REF: DESEMBOLSO NRO. 497 FONDO CHIN * O VENEZOLANO. CODIGO NRO. 00579. * | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

|  |  |  |
| --- | --- | --- |
|  |  |  |
|  |  |  |
|  |  |  |

| BBI IBK ADV |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| BBI BNF |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| FOR FURTHER CREDIT BT FIDEICOM * ISOS FONDO CHINO VENEZOLANO ACCOU * NT 4990812238602400 * |
| |
| |
| |
| |
| FOR FURTHER CREDIT BT FIDEICOM * ISOS FONDO CHINO VENEZOLANO ACCOU * NT 4990812238602400 * |
| FOR FURTHER CREDIT BT FIDEICOM * ISOS FONDO CHINO VENEZOLANO ACCOU * NT 4990812238602400 * |
| |
| FOR FURTHER CREDIT BANCO DEL T * ESORO FONDO CHINO VENEZOLANO VENE * ZUELA ACCOUNT 400887746602USD * |
| FOR FURTHER CREDIT BANCO DEL T * ESORO FONDO CHINO VENEZOLANO ACCO * UNT 400887746602USD * |
| |
| FOR FURTHER CREDIT BANCO DEL T * ESORO FONDO CHINO VENEZOLANO ACCO * UNT 400887746602USD * |
| |

FOR FURTHER CREDIT BANCO DEL T * ESORO FONDO CHINO VENEZOLANO ACCO * UNT 400887746602USD *

FFC BT FIDEICOMISO FONDO CHINO * VENEZOLANO ACC 400887746602USD MO * TIVO TRANSFERENCIA TRASPASO DE FO * NDO PARA LA DISPONIBILIDADE DEL F * ONDO CHINO VENEZOLANO *

FFC BANCO DEL TESORO FONDO CHI * NO ACC 400887746602USD *

FFC BANCO DEL TESORO FONDO CHI * NO ACC 4008877466 02USD *

FFC BANCO DEL TESORO FONDO CHI * NO ACC 4008877466 02USD *

FOR FURTHER CREDIT BANCO DEL T * ESORO FONDO CHINO VENEZOLANO ACCO * UNT 400887746602USD *

FOR FURTHER CREDIT BANCO DEL T * ESORO FONDO CHINO VENEZOLANO ACCO * UNT 400887746602USD *

FOR FURTHER CREDIT BANCO DEL T * ESORO FONDO CHINO VENEZOLANO ACCO * UNT 400887746602USD *

FOR FURTHER CREDIT BANCO DEL T * ESORO FONDO CHINO VENEZOLANO ACCO * UNT 400887746602USD *

061074829000123 ABB LTDA * VALUTA 12/01/2010 * B/O BT/ FIDEICOMISO / FONDO CHINO * PAIS2496ESTADOS UNIDOS *

REF FOR FURTHER CREDIT BANCO D * EL TESORO FONDO CHINO VENEZOLANO * ACC 4008877466 02USD *

FOR FURTHER CREDIT BANCO DEL T * ESORO FONDO CHINO VENEZOLANO ACCO * UNT 400887746602USD *

| |
|---|
| FOR FURTHER CREDIT BANCO DEL T * ESORO FONDO CHINO VENEZOLANO ACCO * UNT 400887746602USD * |
| B/O BANCO DEL TESORO FONDO CHI * NO VENEZOLANO ACC 4008877466 02US * D * |
| |
| |
| FOR FURTHER CREDIT BANCO DEL T * ESORO FONDO CHINO VENEZOLANO ACCO * UNT 400887746602USD * |
| |
| |
| REF BANCO DEL TESORO FONDO CHI * NO VENEZOLANO ACC 4008877466 02US * D * |
| FOR FURTHER CREDIT BANCO DEL T * ESORO FONDO CHINO VENEZOLANO ACCO * UNT 400887746602USD * |
| FOR FURTHER CREDIT BANCO DEL T * ESORO FONDO CHINO VENEZOLANO ACC. * 4008877466 02USD * |
| FOR FURTHER CREDIT BANCO DEL T * ESORO FONDO CHINO VENEZOLANO ACCO * UNT 400887746602USD * |
| |
| |
| FOR FURTHER CREDIT BANCO DEL T * ESORO FONDO CHINO VENEZOLANO VENE * ZUELA,ACCOUNT 400887746602USD * |
| |
| FOR FURTHER CREDIT BANCO DEL T * ESORO FONDO CHINO VENEZOLANO VENE * ZUELA,ACCOUNT 400887746602USD * |
| |
| |
| |
| FOR FURTHER CREDIT BT FONDO CH * INO VENEZOLANO, VENEZUELA ACCOUNT * 400887746602USD TRASPASO DE FOND * OS A FONDEN * |
| FFC BANCO DEL TESORO FONDO CHI * NO VENEZOLANO ACC 4008877466 02US * D * |
| FOR FURTHER CREDIT BANCO DEL T * ESORO FONDO CHINO VENEZOLANO VENE * ZUELA,ACCOUNT 400887746602EUR * |
| |
| FOR FURTHER CREDIT BT FIDEICOM * ISO FONDO CHINO ACCOUNT 400887746 * 602USD TRASPASO DE FONDOS * |
| |
| |
| |
| |

FFC BANCO DEL TESORO FIDEIC DI * STINTOS ENTES Y PROY PUBLICOS NR * 00010001320004000163 REF VENTA DE * DIVISAS FONDO CHINO ART NR 02 CO * NVENIO CAMBIARIO NR 17 COD00378 *

FOR FURTHER CREDIT BANCO DEL T * ESORO CA BANCO UNIVERSAL CARACAS * VE, ACC 400887736700USD, COBRO DE * COMISION POR EL DESEMBOLSO NR 28 * 2 FONDO CHINO VENEZOLANO COD 0057 * 9 *

| |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| TRASPASO DE FONDOS PORCONCEPT * O DE ANULACION DEINCREMENTO DE LA * CARTA DE CREDITONRO. 907163090111 * A FAVOR DE LAEMPRESA VEXIMCA, C.A * . * |
| |
| |
| |
| |
| FFC BDTEVECA BANCO DEL TESORO * CA BANCO UNIVERSAL, CARACAS VE AC * COUNT 400887736700USD,REF COBRO D * E COMISION POR DESEMBOLSO NR 316 * FONDO CHINO VENEZOLANO COD 00579 * |
| |
| |
| |
| |

| |
|---|
| |
| FOR FURTHER CREDIT BT FIDEICOM * ISOS FONDO CHINO ACCOUNT 40088774 * 6602USD, TRASPASO DE FONDOS PARA * LA DISPONIBILIDAD DEL FONDO CHINO * VENEZOLANO * |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| BBI BBK | BBI IBK | BBI RCV BANK Bank To Bank |
|---------|---------|---------------------------|
|         |         |                           |
|         |         |                           |
|         |         |                           |
|         |         |                           |
|         |         |                           |
|         |         |                           |
|         |         |                           |
|         |         |                           |
|         |         |                           |
|         |         |                           |
|         |         |                           |
|         |         |                           |
|         |         |                           |
|         |         |                           |
|         |         |                           |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

|  |  |  |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

|  |  |  |
|--|--|--|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | YR A/C 01002207 * |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

|  |  |  |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

|  |  |  |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

**Additional Payment Data**

:50K:/4990812238602400~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
AGRICOLAS.~~:70:REF DESEMBOLSO NRO. 07 FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00378-25.~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
DESEMBOLSO NRO. 141 FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00579.~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
AGRICOLAS~~:70:REF DESEMBOLSO NRO. 07 FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00378-25.~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD8018658,36~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00378-10.~~:33B:USD3441174,19~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
28.~~:33B:USD40500000,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD3121717,27~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD11603500,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
48.~~:33B:USD74007,58~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD76451134,49~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
CODIGO NRO.~~00579.~~:33B:USD415800000,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD178246,58~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD1628162,11~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
BANDES~~FONDO CONJUNTO CHINO VENEZOLANO.~~CODIGO NRO. 000579~~:33B:USD1943205,73~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD665120,54~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD29868,67~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD1747114,38~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEI
NRO.~~00579.~~:33B:USD304471,86~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEI
189 FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD3484003,47~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEI
NRO.~~00579.~~:33B:USD855254,85~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEI
NRO.~~0378-26.~~:33B:USD1726594,29~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEI
NRO.~~00378-25~~:33B:USD715961,10~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEI
NRO.~~00579.~~:33B:USD2071187,61~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEI
FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD424787,63~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEI
NRO.~~00579.~~:33B:USD841565,69~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEI
207 FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD3484003,47~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEI
VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD40000000,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEI
NRO.~~00579.~~:33B:USD726555,20~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEI
NRO. 230 FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00579.~~:72:/ACC/CONCEPTO 50 POR CIENTO DE~~//FLETE Y SEGURO~~:33B:USD3115339,03~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEI
CODIGO NRO.~~00378-48.~~:33B:USD156424,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEI
VENEZOLANO. CODIGO NRO.~~0378-26.~~:33B:USD1354630,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD1009356,90~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
CODIGO NRO.~~00579.~~:33B:USD1271660,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD14639990,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
48.~~:33B:USD336500,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD6391855,96~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00378-48.~~:33B:USD400000,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
28.~~:33B:USD2400000,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD1294731,19~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD10215000,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:72:/ACC/POR CONCEPTO DE PAGO PARCIAL~~//HITO 1 Y 2~~:33B:USD1322601,08~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~0378-26.~~:33B:USD265731,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD605614,14~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
VENEZOLANO. CODIGO NRO.~~00378-48.~~:33B:USD10935,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO. 267 FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~000579.~~:33B:USD74765667,50~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00378-26.~~:33B:USD178773,06~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD403742,76~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
289 FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD50994872,72~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD1650346,74~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD3571250,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~0378-48.~~:33B:USD191402,61~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD278165,66~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
CODIGO NRO.~~00378-48.~~:33B:USD900000,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
48.~~:33B:USD789276,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD400600,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
VENEZOLANO. CODIGO NRO.~~00378.~~:33B:USD677365,92~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
VENEZOLANO. CODIGO NRO.~~00378.~~:33B:USD947126,25~~

:50K:/400887746602USD~~BT/ FONDO CHINO VENEZOLANO~~AV GUAICAIPURO. URB EL ROSAL.TORRE~~BANCO DEL TESORO.~~CARACAS - VENEZUELA.~~:52
48.~~:33B:USD3936,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
CODIGO NRO.~~00579.~~:33B:USD2017869,59~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD438418,82~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD5156133,69~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD2706856,84~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
CODIGO NRO.~~00579.~~:33B:USD25897550,18~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD47881,43~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD1255268,89~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD29442967,57~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD2770852,73~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD26740,80~~

:50K:/400887746602USD~~BT/ FONDO CHINO VENEZOLANO~~AV GUAICAIPURO. URB EL ROSAL.TORRE~~BANCO DEL TESORO.~~CARACAS - VENEZUELA.~~:52

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD5710,31~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
VENEZOLANO. CODIGO NRO.~~00378-48.~~:33B:USD270,52~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD11412,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD18789,60~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD517562,63~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00378-48.~~:33B:USD230766,25~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD21722865,59~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD125197,88~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
48.~~:33B:USD53466,48~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
POPULAR PARA CIENCIA.~~CODIGO NRO. 00608.~~:33B:USD1000000,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00378-48.~~:33B:USD13750,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD749250,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD134188,38~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00378.~~:33B:USD25000000,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
48.~~:33B:USD7608,07~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD85894,27~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD95353,99~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
DESEMBOLSO NRO. 67 FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00378-36.~~:33B:USD65912,52~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD30517,70~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD4662090,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD8598737,50~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD8760020,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD13457383,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD2523440,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD9876800,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
MONTENEGRO~~:70:REF DESEMBOLSO NRO. 522 FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD3979255,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD14646637,60~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD5735,81~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00378.~~:33B:USD436746,82~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00378.~~:33B:USD7617,18~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD13270806,63~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD5545387,50~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD496692197,17~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
VENEZOLANO. CODIGO NRO.~~00378.~~:33B:USD561487,95~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
CODIGO NRO.~~00378.~~:33B:USD143108,66~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~ROSAL. TORRE BANCO DEL TESORO. CARA~~VENEZOLANO. AV GUICAIPURO. URB EL~~:59:/01102

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD3077115,24~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00579.~~:33B:USD38545,26~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD96094,96~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00378.~~:33B:USD110789,10~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00378.~~:33B:USD83842,93~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00378.~~:33B:USD43072,89~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00378.~~:33B:USD600,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN
NRO.~~00378-20.~~:72:/ACC/CANCELACION DE HOSPEDAJE PARA~~//FUNCIONARIOS DE BANDES~~:33B:USD8352,80~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN NRO.~~00378.~~:72:/ACC/REF. CANCELACION DE INSUMOS Y~~//MATERIAL POP PARA BANDES~~:33B:USD460000,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN NRO.~~00378.~~:33B:USD150000,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN NRO.~~00378.~~:33B:USD161648,00~~

:50K:/400887746602USD~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLANO. AV GUICAIPURO. URB EL~~ROSAL. TORRE BANCO DEL TESORO.~~CARACAS - VEN NRO.~~00378.~~:33B:USD425782,00~~

NEZUELA.~~:52A:BDTEVECAXXX~~:59:/USD00050508094014~~CHINA NATIONAL AERO TECHNOLOGY~~IMPORT AND EXPORT CORPORATION~~(CATIC)~~:70:REF:

NEZUELA.~~:52A:BDTEVECA~~:59:/04098826~~BELAGROMASH ASOCIACION DE EMPRESAS~~ESTATALES PARA LA PRODUCCION DE~~MAQUINARIAS

NEZUELA.~~:52A:BDTEVECA~~:59:/USD00050508094014~~CHINA NACIONAL AERO TECHNOLOGY~~IMPORT AND EXPORT CORPORATION~~(CATIC)~~:70:REF

NEZUELA.~~:52A:BDTEVECA~~:59:/3012200405016~~BELAGROMASH ASOCIACION DE EMPRESAS~~ESTATALES PARA LA PRODUCCION DE~~MAQUINARIAS

NEZUELA.~~:52A:BDTEVECA~~:59:/195278~~CONE CONSULTING LTDA~~:70:REF DESEMBOLSO NRO. 20 FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~0378-15~~

VEZUELA.~~:52A:BDTEVECA~~:59:/SE23000000000048639419~~SIEMENS INDUSTRIAL TURBOMACHINERY~~AB (SITAB)~~:70:REF DESEMBOLSO NRO. 150 FONDO~~CHINO

VEZUELA.~~:52A:BDTEVECA~~:59:/ES8001822370490105250009~~INECO, S.A. VENEZUELA~~:70:REF DESEMBOLSO NRO. 12 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/04010468~~LAMAR FOUNDATION~~:70:REF DESEMBOLSO NRO. 22 FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00378-

VEZUELA.~~:52A:BDTEVECA~~:59:/CH2908659504152700333~~ADVANCED APPRAISAL - PLANEAMIENTO~~SERVICIOS E SISTEMAS LTDA.~~:70:REF DESEMBOLSO NRO. 151

VEZUELA.~~:52A:BDTEVECA~~:59:/GB75CHAS60924225047013~~ALSTOM HOLDINGS, S.A.~~:70:REF DESEMBOLSO NRO. 155 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/82500244656~~E EVOLUTION, S.C.~~:70:REF DESEMBOLSO NRO. 56 FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00378-

VEZUELA.~~:52A:BDTEVECA~~:59:/610150~~CONSORCIO PACIFIC RIM ENERGY -~~YUCAL PLACER HTE CORP.~~:70:REF DESEMBOLSO NRO. 155 FONDO~~CHINO

VEZUELA.~~:52A:BDTEVECA~~:59:/PT50000709030009503960248~~CORPORACION ELECTRICA NACIONAL~~:70:REF DESEMBOLSO NRO. 161 FONDO~~CHINO VENEZOLANO.

VEZUELA.~~:52A:BDTEVECA~~:59:/1111507~~ABB LTDA~~:70:REF DESEMBOLSO NRO. 164 FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD2503,49~~

VEZUELA.~~:52A:BDTEVECA~~:59:/007001225252~~TAIT RADIO COMMUNICATIONS~~:70:REF DESEMBOLSO NRO. 169 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/0106323518~~PT UNELEC INDONESIA UNINDO~~:70:REF DESEMBOLSO NRO. 169 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/01248856~~CHINA NATIONAL ELECTRONICS IMPORT~~AND EXPORT CORPORATION (CEIEC)~~:70:REF DESEMBOLSO NRO. 168

VEZUELA.~~:52A:BDTEVECA~~:59:/CH5304835097726312000~~INDUSTRIAS METALURGICAS PESCARMONA~~S.A.I.C. Y F.~~:70:REF DESEMBOLSO NRO. 173 FONDO~~CHINO

VEZUELA.~~:52A:BDTEVECA~~:59:/0912056249~~ALSTOM HYDRO ENERGIA BRASIL LTDA~~:70:REF DESEMBOLSO NRO. 183 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/CH5304835097726312000~~IMPSA INDUSTRIAS METALURGICAS~~PESCARMONA S.A.I.C. Y F~~:70:REF DESEMBOLSO NRO. 183



NEZUELA.~~:52A:BDTEVECA~~:59:/31788374~~BLASTING S.A.I.C.~~:70:REF DESEMBOLSO NRO. 188 FONDO~~CHINO VENEZOLANO. CODIGO

NEZUELA.~~:52A:BDTEVECA~~:59:/BR001302440000203394~~BOI BRANCO COMERCIAL EXPORTACAO E~~IMPORTACAO DE BOVINOS LTDA~~:70:REF DESEMBOLSO NRO.

NEZUELA.~~:52A:BDTEVECA~~:59:/0110093820000310160911~~INTI ARGENTINA~~:70:REF DESEMBOLSO NRO. 192 FONDO~~CHINO VENEZOLANO. CODIGO

NEZUELA.~~:52A:BDTEVECA~~:59:/08997092000138~~LOG TRADING AND SUPLLY CHAINS LTDA~~:70:REF DESEMBOLSO NRO. 12 FONDO~~CHINO VENEZOLANO. CODIGO

NEZUELA.~~:52A:BDTEVECA~~:59:/6111000002150~~FABRICA DE TRACTORES MINSK~~:70:REF DESEMBOLSO NRO. 08 FONDO~~CHINO VENEZOLANO. CODIGO

NEZUELA.~~:52A:BDTEVECA~~:59:/0110093820000310160911~~INTI - ARGENTINA~~:70:REF DESEMBOLSO NRO. 201 FONDO~~CHINO VENEZOLANO. CODIGO

NEZUELA.~~:52A:BDTEVECA~~:59:/01248856~~CHINA NATIONAL ELECTRONICS IMPORT~~AND EXPORT CORPORATION (CEIEC)~~:70:REF DESEMBOLSO NRO. 203

NEZUELA.~~:52A:BDTEVECA~~:59:/201000074428~~GTME DE VENEZUELA, S.A.~~:70:REF DESEMBOLSO NRO. 207 FONDO~~CHINO VENEZOLANO. CODIGO

NEZUELA.~~:52A:BDTEVECA~~:59:/BR001302440000203394~~BOI BRANCO COMERCIAL EXPORTACAO E~~IMPORTACAO DE BOVINOS LTDA~~:70:REF DESEMBOLSO NRO.

NEZUELA.~~:52A:BDTEVECA~~:59:/PT50000709030009503960248~~CORPORACION ELECTRICA NACIONAL,~~S.A.~~:70:REF DESEMBOLSO NRO. 207 FONDO~~CHINO

NEZUELA.~~:52A:BDTEVECA~~:59:/201000074428~~GTME DE VENEZUELA, S.A.~~:70:REF DESEMBOLSO NRO. 222 FONDO~~CHINO VENEZOLANO. CODIGO

NEZUELA.~~:52A:BDTEVECA~~:59:/USD00050508094014~~CHINA NATIONAL AERO TECHNOLOGY~~IMPORT AND EXPORT CORPORATION~~(CATIC)~~:70:REF DESEMBOLSO

NEZUELA.~~:52A:BDTEVECA~~:59:/ES7821003923287200303905~~TECNOLOGIA Y TRANSPORTE, S.A.~~:70:REF DESEMBOLSO NRO. 70 FONDO~~CHINO VENEZOLANO.

NEZUELA.~~:52A:BDTEVECA~~:59:/1058130000084~~STARA S.A. INDUSTRIA DE~~IMPLEMENTOS AGRICOLAS~~:70:REF DESEMBOLSO NRO. 13 FONDO~~CHINO



NEZUELA.~~:52A:BDTEVECA~~:59:/01248856~~CHINA NATIONAL ELECTRONIC IMPORT~~AND EXPORT CORPORATION (CEIEC)~~:70:REF DESEMBOLSO NRO. 235

NEZUELA.~~:52A:BDTEVECA~~:59:/0200004509000006938~~CHINA CAMC ENGINEERING CO, LTD~~:70:REF DESEMBOLSO NRO. 2360 FONDO~~CHINO~~VENEZOLANO.

NEZUELA.~~:52A:BDTEVECA~~:59:/NL50DEUT0265042968~~BANCO NACIONAL DE VIVIENDA Y~~HABITAT~~:70:REF DESEMBOLSO NRO. 238 FONDO~~CHINO

NEZUELA.~~:52A:BDTEVECA~~:59:/58115003~~FRIMONT SOCIEDAD ANONIMA~~:70:REF DESEMBOLSO NRO. 77 FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~0378-

NEZUELA.~~:52A:BDTEVECA~~:57A:/001043718~~ICBKCNBJBJM~~:59:/0200004509000006938~~CHINA CAMC ENGINEERING CO, LTD.~~:70:REF DESEMBOLSO NRO. 240

NEZUELA.~~:52A:BDTEVECA~~:59:/0170091620000000105822~~RIZOBACTER ARGENTINA S.A.~~:70:REF DESEMBOLSO NRO. 82 FONDO~~CHINO VENEZOLANO. CODIGO

NEZUELA.~~:52A:BDTEVECA~~:59:/2410237~~LAMAR FOUNDATION~~:70:REF DESEMBOLSO NRO. 43 FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00378-

NEZUELA.~~:52A:BDTEVECA~~:59:/2850303330000000164662~~MICRON FRESAR, S.R.L.~~:70:REF DESEMBOLSO NRO. 260 FONDO~~CHINO VENEZOLANO. CODIGO

NEZUELA.~~:52A:BDTEVECA~~:59:/01248856~~CHINA NATIONAL ELECTRONICS IMPORT~~AND EXPORT CORPORATION (CEIEC)~~:70:REF DESEMBOLSO NRO. 260

NEZUELA.~~:52A:BDTEVECA~~:59:/CH240862111184182000~~ERICKSSONS MASKINER AB~~:70:REF DESEMBOLSO NRO. 259 FONDO~~CHINO VENEZOLANO. CODIGO

NEZUELA.~~:52A:BDTEVECA~~:59:/08997092000138~~LOG TRADING AN SUPPLY CHAINS LTDA~~:70:REF DESEMBOLSO NRO. 14 FONDO~~CHINO VENEZOLANO. CODIGO

NEZUELA.~~:52A:BDTEVECA~~:59:/01248856~~CHINA NATIONAL ELECTRONICS IMPORT~~AND EXPORT CORPORATION (CEIEC)~~:70:REF DESEMBOLSO NRO. 266

NEZUELA.~~:52A:BDTEVECA~~:59:/07002279313~~PRODUCTORA NACIONAL DE BIOLOGICOS~~VETERINARIOS~~:70:REF DESEMBOLSO NRO. 86 FONDO~~CHINO

NEZUELA.~~:52A:BDTEVECA~~:59:/00050508094014~~CHINA NATIONAL AERO-TECHNOLOGY~~IMPORT AND EXPORT CORPORATION~~(CATIC)~~:70:REF DESEMBOLSO

NEZUELA.~~:52A:BDTEVECA~~:59:/08997092000138~~LOG TRADING AND SUPPLY CHAINS LTDA~~:70:REF DESEMBOLSO NRO. 15 FONDO~~CHINO VENEZOLANO. CODIGO

NEZUELA.~~:52A:BDTEVECA~~:59:/01248856~~CHINA NATIONAL ELECTRONICS IMPORT~~AND EXPORT CORPORATION (CEIEC)~~:70:REF DESEMBOLSO NRO. 285

NEZUELA.~~:52A:BDTEVECA~~:57A:CMBCCNBS400~~:59:/2084017932003~~SUMINISTROS VENEZOLANOS~~INDUSTRIALES, C.A. (SUVINCA)~~:70:REF DESEMBOLSO NRO.

NEZUELA.~~:52A:BDTEVECA~~:59:/610150~~CONSORCIO PACIFIC RIM ENERGY -~~YUCAL PLACER HTE CORP.~~:70:REF DESEMBOLSO NRO. 291 FONDO~~CHINO

NEZUELA.~~:52A:BDTEVECA~~:59:/01248856~~CHINA NATIONAL ELECTRONICS IMPORT~~AND EXPORT CORPORATION (CEIEC)~~:70:REF DESEMBOLSO NRO. 292

NEZUELA.~~:52A:BDTEVECA~~:59:/0170091620000000105822~~RIZOBACTER ARGENTINA S.A.~~:70:REF DESEMBOLSO NRO. 100 FONDO~~CHINO VENEZOLANO. CODIGO

NEZUELA.~~:52A:BDTEVECA~~:59:/0110093820000310160911~~INTI CENTRO DE INVESTIGACION~~:70:REF DESEMBOLSO NRO. 306 FONDO~~CHINO VENEZOLANO. CODIGO

NEZUELA.~~:52A:BDTEVECA~~:59:/ES7221003923247200304112~~TECNOMATRIX NICARAGUA, S.A.~~:70:REF DESEMBOLSO NRO. 107 FONDO~~CHINO VENEZOLANO.

NEZUELA.~~:52A:BDTEVECA~~:59:/08390210007968~~ADVANTA SEMILLAS SAIC~~:70:REF DESEMBOLSO NRO. 107 FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00378-

NEZUELA.~~:52A:BDTEVECA~~:59:/610150~~CONSORCIO PACIFIC RM ENERGY - YUCAL~~PLACER HTE CORP~~:70:REF DESEMBOLSO NRO. 322 FONDO~~CHINO

NEZUELA.~~:52A:BDTEVECA~~:59:/0130144190000010~~CHINA CENTER FOR INTERNATIONAL~~ECONOMIC EXCHANGES~~:70:REF DESEMBOLSO NRO. 216 FONDO~~CHINO

NEZUELA.~~:52A:BDTEVECA~~:59:/11014300100229046687~~CHINA INTERNATIONAL ENGINEERING~~CONSULTING~~:70:REF DESEMBOLSO NRO. 216 FONDO~~CHINO

A:BDTEVECA~~:59:/20143X~~MICAL EQUIP ELECTRO ELECTRONICOS~~LTDA~~:70:REF DESEMBOLSO NRO. 115 FONDO~~CHINO VENEZOLANO CODIGO NRO.~~00378-

NEZUELA.~~:52A:BDTEVECA~~:59:/315416USD210610~~CONSTRUCTORA QUEIROZ GALVAO, S.A.~~:70:REF DESEMBOLSO NRO. 335 FONDO~~CHINO VENEZOLANO.

NEZUELA.~~:52A:BDTEVECA~~:59:/GB34CHAS60924225463202~~SIEMENS, AG~~:70:REF DESEMBOLSO NRO. 349 FONDO~~CHINO VENEZOLANO. CODIGO

NEZUELA.~~:52A:BDTEVECA~~:59:/GB34CHAS60924225463202~~SIEMENS, AG~~:70:REF DESEMBOLSO NRO. 348 FONDO~~CHINO VENEZOLANO. CODIGO

NEZUELA.~~:52A:BDTEVECA~~:59:/DE47360700500250049400~~MAN CONSTRUCCIONES Y MONTAJES DE~~VENEZUELA, S.A.~~:70:REF DESEMBOLSO NRO. 348

NEZUELA.~~:52A:BDTEVECA~~:59:/13000000000406~~INTERNATIONAL PROCUREMENT SERVICES,~~LTD~~:70:REF DESEMBOLSO NRO. 351 FONDO~~CHINO VENEZOLANO.

NEZUELA.~~:52A:BDTEVECA~~:59:/08040210218031~~GERMAN HERRERO~~:70:REF DESEMBOLSO NRO. 362 FONDO~~CHINO VENEZOLANO. CODIGO

NEZUELA.~~:52A:BDTEVECA~~:59:/31016091~~INTI CENTRO DE INVESTIGACION~~:70:REF DESEMBOLSO NRO. 388 FONDO~~CHINO VENEZOLANO. CODIGO

NEZUELA.~~:52A:BDTEVECA~~:59:/CH7708530519663100203~~STRATUS INTERNATIONAL CONTRACTING~~J.S.~~:70:REF DESEMBOLSO NRO. 386 FONDO~~CHINO

NEZUELA.~~:52A:BDTEVECA~~:59:/31016091~~INTI CENTRO DE INVESTIGACION~~:70:REF DESEMBOLSO NRO. 391 FONDO~~CHINO VENEZOLANO. CODIGO

NEZUELA.~~:52A:BDTEVECA~~:59:/08040210228854~~TECAS TERMOMECANICA, S.A.~~:70:REF DESEMBOLSO NRO. 403 FONDO~~CHINO VENEZOLANO. CODIGO

A:BDTEVECA~~:59:/TR240010900035005535090002~~KONT KOZMETIK~~:70:REF DESEMBOLSO NRO. 05 FONDO~~UNICO. CODIGO NRO. 00608.~~:33B:USD1995450,74~~

NEZUELA.~~:52A:BDTEVECA~~:59:/01509346020000000560225~~MARTINEZ SALVATORE, S.R.L.~~:70:REF DESEMBOLSO NRO. 406 FONDO~~CHINO VENEZOLANO. CODIGO

NEZUELA.~~:52A:BDTEVECA~~:59:/233688~~GGB BRASIL INDUSTRIA DE MANCAIS E~~COMPONENTES LTDA~~:70:REF DESEMBOLSO NRO. 149 FONDO~~CHINO

VEZUELA.~~:52A:BDTEVECA~~:59:/55018228660~~SWEP INTERNACIONAL AB~~:70:REF DESEMBOLSO NRO. 415 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/08040210228854~~TECAS TERMOMECANICA, S.A.~~:70:REF DESEMBOLSO NRO. 415 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/0110093820000310160911~~INTI CENTRO DE INVESTIGACION~~:70:REF DESEMBOLSO NRO. 412 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/0170091620000000105822~~RIZOBACTER ARGENTINA S.A.~~:70:REF DESEMBOLSO NRO. 148 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/37108400000027830000~~HAIER ELECTRICAL APPLIANCES CORP,~~LTD~~:70:REF DESEMBOLSO NRO. 424 FONDO~~CHINO

VEZUELA.~~:52A:BDTEVECA~~:59:/4441167077~~JOSE ITURROSPE SAIC~~:70:REF DESEMBOLSO NRO. 428 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/30247750700~~EMPAQUES CARDENAS S.A.~~:70:REF DESEMBOLSO NRO. 153 FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00378-

VEZUELA.~~:52A:BDTEVECA~~:59:/2112031133668161~~COMMERCIAL TRUST GENERAL TRADING~~LLC~~:70:REF DESEMBOLSO NRO. 07 MINISTERIO~~DEL PODER

VEZUELA.~~:52A:BDTEVECA~~:59:/GB03NWBK60730136395323~~MASSEY FORGING LIMITED~~:70:REF DESEMBOLSO NRO. 158 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/37108400000027830000~~HAIER ELECTRICAL APPLIANCES CORP,~~LTD~~:70:REF DESEMBOLSO NRO. 448 FONDO~~CHINO

VEZUELA.~~:52A:BDTEVECA~~:59:/0110093820000310160911~~INTI CENTRO DE INVESTIGACION~~:70:REF DESEMBOLSO NRO. 452 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/195154~~FIDEICOMISO DE INVERSION DIRIGIDA~~BANDES I~~:70:REF DESEMBOLSO NRO. 252 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/0013357X0000100986~~MASIPACK IND COM~~:70:REF DESEMBOLSO NRO. 161 FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00378-

VEZUELA.~~:52A:BDTEVECA~~:59:/0110093820000310160911~~INSTITUTO NACIONAL DE TECNOLOGIA~~INDUSTRIAL (INTI)~~:70:REF DESEMBOLSO NRO. 458

VEZUELA.~~:52A:BDTEVECA~~:59:/0110093820000310160911~~INSTITUTO NACIONAL DE TECNOLOGIA~~INDUSTRIAL (INTI)~~:70:REF DESEMBOLSO NRO. 466

VEZUELA.~~:52A:BDTEVECA~~:59:/11001560001025560000~~CHINA NATIONAL AEROTECHNOLOGY~~IMPORT AND EXPORT CORPORATION~~(CATIC)~~:70:REF

VEZUELA.~~:52A:BDTEVECA~~:59:/DE47360700500250049400~~MCM CONSTRUCCIONES Y MONTAJES DE~~VENEZUELA, S.A.~~:70:REF DESEMBOLSO NRO. 519

VEZUELA.~~:52A:BDTEVECA~~:59:/972916~~DIPLOMATA, S.A. INDUTRIAL E~~COMERCIAL~~:70:REF DESEMBOLSO NRO. 522 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/130030028~~COTIA VITORIA SERVICIOS E COMERCIO,~~S.A.~~:70:REF DESEMBOLSO NRO. 522 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/330045224209~~MAQUINARIAS AGRICOLAS OMBU, S.A.~~:70:REF DESEMBOLSO NRO. 522 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/0170047032000000338019~~CADEXA, S.A.~~:70:REF DESEMBOLSO NRO. 522 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/0140306801644305052910~~EL CHALERO, S.A.~~:70:REF DESEMBOLSO NRO. 522 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/020036490100000274615~~PAUNY, S.A.~~:70:REF DESEMBOLSO NRO. 522 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/3380009801~~MONTENEGRO MAQUINARIAS AGRICOLAS~~REMOLQUES Y SISTEMA DE RIEGO DE~~MARCELO GABRIEL

VEZUELA.~~:52A:BDTEVECA~~:59:/2611130802~~VASSALLI FABRIL, S.A.~~:70:REF DESEMBOLSO NRO. 522 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/DE47360700500250049400~~MCM CONSTRUCCIONES Y MONTAJES DE~~VENEZUELA, S.A.~~:70:REF DESEMBOLSO NRO. 524

VEZUELA.~~:52A:BDTEVECA~~:59:/001313210000155837~~KABLIN, S.A.~~:70:REF DESEMBOLSO NRO. 266 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/40622~~RENNER TEXTIL LTDA~~:70:REF DESEMBOLSO NRO. 267 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/013354543~~SOCOL, S.A.~~:70:REF DESEMBOLSO NRO. 543 FONDO~~CHINO VENEZOLANO. CODIGO NRO.~~00579.~~:33B:USD54287,66~~

VEZUELA.~~:52A:BDTEVECA~~:59:/NL14DEUT0265023149~~BANCO NACIONAL DE VIVIENDA Y~~HABITAT~~:70:REF DESEMBOLSO NRO. 550 FONDO~~CHINO

VEZUELA.~~:52A:BDTEVECA~~:59:/130030028~~COTIA VITORIA SERVICOS E COMERCIO,~~S.A.~~:70:REF DESEMBOLSO NRO. 561 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/PT50000709030009508200118~~PETROLEOS DE VENEZUELA~~:70:REF DESEMBOLSO NRO. 562 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/06600253701~~COMPANIA COLOMBIANA DE EMPAQUES~~BATES, S.A.~~:70:REF DESEMBOLSO NRO. 276 FONDO~~CHINO

VEZUELA.~~:52A:BDTEVECA~~:59:/GB69CHAS60924224759904~~INGERSOLL RAND INTERNATIONAL LTD~~:70:REF DESEMBOLSO NRO. 275 FONDO~~CHINO VENEZOLANO.

?61320026111308026~~VASSALLI FABRIL, S.A.~~:33B:USD892554,88~~

VEZUELA.~~:52A:BDTEVECA~~:57A:BAMRCHZZ~~:59:/CH0608509000003377102~~CONSORCIO GRUPO CONTUY~~:70:REF DESEMBOLSO NRO. 571 FONDO~~CHINO

VEZUELA.~~:59:/CH0608509000003377102~~CONSORCIO GRUPO CONTUY~~

VEZUELA.~~:52A:BDTEVECA~~:59:/GB34CHAS60924225463202~~SIEMENS, S.A.~~:70:REF DESEMBOLSO NRO. 573 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/ES7900301517680200047278~~SADAVEN INGENIERIA Y CONSTRUCCIONES~~:70:REF DESEMBOLSO NRO. 573 FONDO~~CHINO

VEZUELA.~~:52A:BDTEVECA~~:59:/130009953~~RUD CORRENTES INDUSTRIAIS LTDA.~~:70:REF DESEMBOLSO NRO. 290 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECAXXX~~:59:/75561~~IGUACU CELULOSE PAPEL,S.A.~~:70:REF: DESEMBOLSO NRO. 294 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/062387626~~CARIBBEAN STONE PRODUCTS, INC~~:70:REF DESEMBOLSO NRO. 306 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/0174381815~~BD UNIVERSAL ALLOYS, S.A. DE C.V.~~:70:REF DESEMBOLSO NRO. 309 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/AT101200051635001678~~GERNOT KUNTZE CTVS~~:70:REF DESEMBOLSO NRO. 311 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/11006014914510000378~~THE PALACE HOTEL CO.LTD~~:70:REF: DESEMBOLSO NRO. 315 FONDO~~CHINO VENEZOLANO. CODIGO

VEZUELA.~~:52A:BDTEVECA~~:59:/211580425132001~~CHINA EUROPE INTERNATIONAL BUSINESS~~SCHOOL~~:70:REF: DESEMBOLSO NRO. 316 FONDO~~CHINO

| | |
|---|---|
| NEZUELA.~~:52A:BDTEVECA~~:59:/255459984883~~GANGBAO IND DEVELOPMENT CO LIMITED~~:70:REF DESEMBOLSO NRO. 324 FONDO~~CHINO VENEZOLANO. CODIGO | |
| NEZUELA.~~:52A:BDTEVECA~~:59:/778350024043~~EMBASSY OF VENEZUELA~~:70:REF DESEMBOLSO NRO. 326 FONDO~~CHINO VENEZOLANO. CODIGO | |
| NEZUELA.~~:52A:BDTEVECA~~:59:/255459984883~~GANGBAO IND DEVELOPMENT CO LIMITED~~:70:REF DESEMBOLSO NRO. 326 FONDO~~CHINO VENEZOLANO. CODIGO | |
| NEZUELA.~~:52A:BDTEVECA~~:59:/255459984883~~GANGBAO IND DEVELOPMENT CO LIMITED~~:70:REF DESEMBOLSO NRO. 327 FONDO~~CHINO VENEZOLANO. CODIGO | |

# EXHIBIT 4-3

| Key List | Amount | Business Date | SSN System Seq Number | Sender | Receiver | IBK UID | IBK DDA |
|---|---|---|---|---|---|---|---|
| (Fondo Chino) or (Fondo Chino-Venezolano) | ############ | ################## | 262787 | 0804 | 0002 | | |

| IBK BIC | IBK NAME | IBK ADDR LN 1 | IBK ADDR LN 2 | IBK ADDR LN 3 | BBK UID | BBK DDA | BBK BIC | BBK NAME | BBK ADDR LN 1 | BBK ADDR LN 2 | BBK ADDR LN 3 | BNF UID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |  |  | 59242 |

| BNF DDA | BNF BIC | BNF NAME | BNF ADDR LN 1 | BNF ADDR LN 2 | BNF ADDR LN 3 | ORG UID | ORG DDA | ORG BIC | ORG NAME | ORG ADDR LN 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 000011835 873 | SHHBCHZ Z | SCHWEIZE RISCHE HYPOTHE KEN-UND | HANDELS BANK | POSTFAC H 6990 | CH-8023 ZURICH, SWITZERL AND | | 150940400 500USD | | COMMER ZBANK AG FRANKFU RT | HEAD OFFICE |

| ORG ADDR LN 2 | ORG ADDR LN 3 | OGB UID | OGB DDA | OGB BIC | OGB NAME | OGB ADDR LN 1 | OGB ADDR LN 2 | OGB ADDR LN 3 | INS UID | INS DDA | INS BIC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32-36 NEUE MAINZER STRASSE | 60261 FRANKFU RT GERMANY | | | | COMMER ZBANK A.G. | POSTFAC H 10 05 05 | 60261 FRANKFU RT, GERMANY | | | 150940400 500USD | |

| INS NAME | INS ADDR LN 1 | INS ADDR LN 2 | INS ADDR LN 3 | OBI Originator To Beneficiary | BBI BNF ADV | BBI BBK ADV | BBI IBK ADV | BBI BNF | BBI BBK | BBI IBK | BBI RCV BANK Bank To Bank |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMER ZBANK AG FRANKFU RT | HEAD OFFICE | 32-36 NEUE MAINZER STRASSE | 60261 FRANKFU RT GERMANY | | | | | | | | |

| Additional Payment Data |
|---|
| :50K:/400887746602USD ~~BT/ FIDEICOMISO / FONDO CHINO~~VENEZOLAN O. AV GUICAIPURO. |

# EXHIBIT 5

**Kim, Jane (USANYS) 4**

| | |
|---|---|
| **From:** | Lynch, Garrett <LynchG@dany.nyc.gov> |
| **Sent:** | Wednesday, January 8, 2020 10:04 AM |
| **To:** | Lake, Stephanie (USANYS) |
| **Cc:** | Kim, Jane (USANYS) 4; Krouse, Michael (USANYS) |
| **Subject:** | RE: Sadr - wire transfers |

1. Re: the first payment, there should be a copy of the SWIFT message in the Commerzbank production.  In my version of the subpoena compliance production it's a PDF titled "Copy".

2. Re: the identity of the intermediary bank, the bank whose business record the wire transfer is is the intermediary bank, so the witness will be able to state that.

3. Also, for several of the payments, we have additional search warrant documents -- e.g., while we may just have the wire transfer record from the clearing bank, we may also have a SWIFT message attached to an email, or a Hyposwiss record, or some other document which identifies the payment route. When the dust settles on the SW docs, we can reconstruct my old payments binders where I had all of the documents bundled together for each payment (the payment instruction letter, the bank record(s), emails, attachments, etc.).  This is what we did for the GJ.

---

**From:** Lake, Stephanie (USANYS) [mailto:Stephanie.Lake@usdoj.gov]
**Sent:** Tuesday, January 7, 2020 6:19 PM
**To:** Lynch, Garrett <LynchG@dany.nyc.gov>
**Subject:** FW: Sadr - wire transfers

My original email had three attachments, which had to be sent to you securely. So you should be getting a secure message with instructions on how to access it.

---

**From:** Lake, Stephanie (USANYS)
**Sent:** Tuesday, January 07, 2020 5:37 PM
**To:** Lynch, Garrett <LynchG@dany.nyc.gov>; Krouse, Michael (USANYS) <MKrouse@usa.doj.gov>; Kim, Jane (USANYS) 4 <JKim4@usa.doj.gov>
**Subject:** Sadr - wire transfers

See attached a spreadsheet (Payments) showing each transfer and where I found documentation. A few things:

1) I didn't find a wire confirmation for the 4/4/2011 $29 million transfer. I did find reference to it in the CHIPS subpoena returns. It seems to show that it went from "Fondo Chino-Venezolano" to Stratus International Contracting (see attached two spreadsheets that show this). Garrett – do you know if we have a wire confirmation for that transfer?

2) I noticed that the wire confirmations don't generally show the U.S. intermediary bank on them. Is there other documentation I'm missing that has this information?

*All documents are saved here: \\Usa.doj.gov\cloud\NYS\StAndrews\Shared\Iran_VEHousing-2017R01160\###Trial\Documents\Payment Records and here:

1

\\Usa.doj.gov\cloud\NYS\StAndrews\Shared\Iran_VEHousing-2017R01160\Evidence [INT]\Discovery\#5 - Subpoena Returns\To Produce.

Also – Garrett, I was thinking that if you don't already have the ability to remotely login to our network, we should have that set up! That way the file paths above wouldn't be useless to you.

Thanks!

Stephanie Lake
Assistant United States Attorney
Southern District of New York
One Saint Andrew's Plaza
New York, NY 10007
Tel: (212) 637-1066

This email communication and any files transmitted with it contain privileged and confidential information from the New York County District Attorney's Office and are intended solely for the use of the individuals or entity to whom it has been addressed. If you are not the intended recipient, you are hereby notified that any dissemination or copying of this email is strictly prohibited. If you have received this email in error, please delete it and notify the sender by return email.

# EXHIBIT 6

**Kim, Jane (USANYS) 4**

| | |
|---|---|
| **From:** | Lake, Stephanie (USANYS) |
| **Sent:** | Wednesday, January 8, 2020 11:02 AM |
| **To:** | Lynch, Garrett |
| **Cc:** | Kim, Jane (USANYS) 4; Krouse, Michael (USANYS) |
| **Subject:** | RE: Sadr - wire transfers |

Found the first one. Thanks. Do you know why it came from "Fondo Chino" / what that is?

That's fine on two. Just wanted to make sure I wasn't missing some other records that would show that information.

Definitely agree on the third point.

Thank you!

---

**From:** Lynch, Garrett <LynchG@dany.nyc.gov>
**Sent:** Wednesday, January 08, 2020 10:04 AM
**To:** Lake, Stephanie (USANYS) <SLake@usa.doj.gov>
**Cc:** Kim, Jane (USANYS) 4 <JKim4@usa.doj.gov>; Krouse, Michael (USANYS) <MKrouse@usa.doj.gov>
**Subject:** RE: Sadr - wire transfers

1. Re: the first payment, there should be a copy of the SWIFT message in the Commerzbank production.  In my version of the subpoena compliance production it's a PDF titled "Copy".

2. Re: the identity of the intermediary bank, the bank whose business record the wire transfer is is the intermediary bank, so the witness will be able to state that.

3. Also, for several of the payments, we have additional search warrant documents -- e.g., while we may just have the wire transfer record from the clearing bank, we may also have a SWIFT message attached to an email, or a Hyposwiss record, or some other document which identifies the payment route. When the dust settles on the SW docs, we can reconstruct my old payments binders where I had all of the documents bundled together for each payment (the payment instruction letter, the bank record(s), emails, attachments, etc.).  This is what we did for the GJ.

---

**From:** Lake, Stephanie (USANYS) [mailto:Stephanie.Lake@usdoj.gov]
**Sent:** Tuesday, January 7, 2020 6:19 PM
**To:** Lynch, Garrett <LynchG@dany.nyc.gov>
**Subject:** FW: Sadr - wire transfers

My original email had three attachments, which had to be sent to you securely. So you should be getting a secure message with instructions on how to access it.

---

**From:** Lake, Stephanie (USANYS)
**Sent:** Tuesday, January 07, 2020 5:37 PM
**To:** Lynch, Garrett <LynchG@dany.nyc.gov>; Krouse, Michael (USANYS) <MKrouse@usa.doj.gov>; Kim, Jane (USANYS) 4

<JKim4@usa.doj.gov>
**Subject:** Sadr - wire transfers

See attached a spreadsheet (Payments) showing each transfer and where I found documentation. A few things:

1) I didn't find a wire confirmation for the 4/4/2011 $29 million transfer. I did find reference to it in the CHIPS subpoena returns. It seems to show that it went from "Fondo Chino-Venezolano" to Stratus International Contracting (see attached two spreadsheets that show this). Garrett – do you know if we have a wire confirmation for that transfer?

2) I noticed that the wire confirmations don't generally show the U.S. intermediary bank on them. Is there other documentation I'm missing that has this information?

*All documents are saved here: \\Usa.doj.gov\cloud\NYS\StAndrews\Shared\Iran_VEHousing-2017R01160\###Trial\Documents\Payment Records and here: \\Usa.doj.gov\cloud\NYS\StAndrews\Shared\Iran_VEHousing-2017R01160\Evidence [INT]\Discovery\#5 - Subpoena Returns\To Produce.

Also – Garrett, I was thinking that if you don't already have the ability to remotely login to our network, we should have that set up! That way the file paths above wouldn't be useless to you.

Thanks!

Stephanie Lake
Assistant United States Attorney
Southern District of New York
One Saint Andrew's Plaza
New York, NY 10007
Tel: (212) 637-1066

This email communication and any files transmitted with it contain privileged and confidential information from the New York County District Attorney's Office and are intended solely for the use of the individuals or entity to whom it has been addressed. If you are not the intended recipient, you are hereby notified that any dissemination or copying of this email is strictly prohibited. If you have received this email in error, please delete it and notify the sender by return email.

# EXHIBIT 7

**Kim, Jane (USANYS) 4**

| | |
|---|---|
| **From:** | Lynch, Garrett <LynchG@dany.nyc.gov> |
| **Sent:** | Wednesday, January 8, 2020 12:46 PM |
| **To:** | Lake, Stephanie (USANYS) |
| **Cc:** | Kim, Jane (USANYS) 4; Krouse, Michael (USANYS) |
| **Subject:** | RE: Sadr - wire transfers |

The Venezuelans used various state-owned "funds" and banks to fund various government projects, among them BANDES, the economic and social development bank (which, I believe made some early payments (not ours) related to the project), and Fondo Chino (the Chinese-Venezuelan Fund).  Fondo Chino (at least ostensibly) was funded by oil sales to and loans from China (I think PDVSA and the government liberally moved money around). I forget exactly why Fondo Chino was used to make the first payment (or if we ever knew for sure) – my guess is that PDVSA, which controlled all oil-related funds (i.e., the Venezuelan purse), had adequate funds in the Fondo Chino account to make the payment from that account.  I believe the money came from a Banco del Tesoro account in Venezuela, which had a correspondent relationship with Commerz in Germany.  Thereafter, they used PDVSA accounts at Banco Espirito Santo in Portugal.

**From:** Lake, Stephanie (USANYS) [mailto:Stephanie.Lake@usdoj.gov]
**Sent:** Wednesday, January 8, 2020 11:02 AM
**To:** Lynch, Garrett <LynchG@dany.nyc.gov>
**Cc:** Kim, Jane (USANYS) 4 <Jane.Kim@usdoj.gov>; Krouse, Michael (USANYS) <Michael.Krouse@usdoj.gov>
**Subject:** RE: Sadr - wire transfers

Found the first one. Thanks. Do you know why it came from "Fondo Chino" / what that is?

That's fine on two. Just wanted to make sure I wasn't missing some other records that would show that information.

Definitely agree on the third point.

Thank you!

**From:** Lynch, Garrett <LynchG@dany.nyc.gov>
**Sent:** Wednesday, January 08, 2020 10:04 AM
**To:** Lake, Stephanie (USANYS) <SLake@usa.doj.gov>
**Cc:** Kim, Jane (USANYS) 4 <JKim4@usa.doj.gov>; Krouse, Michael (USANYS) <MKrouse@usa.doj.gov>
**Subject:** RE: Sadr - wire transfers

1. Re: the first payment, there should be a copy of the SWIFT message in the Commerzbank production.  In my version of the subpoena compliance production it's a PDF titled "Copy".

2. Re: the identity of the intermediary bank, the bank whose business record the wire transfer is is the intermediary bank, so the witness will be able to state that.

3. Also, for several of the payments, we have additional search warrant documents -- e.g., while we may just have the wire transfer record from the clearing bank, we may also have a SWIFT message attached to an email, or a Hyposwiss record, or some other document which identifies the payment route. When the dust settles on the SW docs, we can reconstruct my old payments binders where I had all of the documents bundled together

for each payment (the payment instruction letter, the bank record(s), emails, attachments, etc.).  This is what we did for the GJ.

---

**From:** Lake, Stephanie (USANYS) [mailto:Stephanie.Lake@usdoj.gov]
**Sent:** Tuesday, January 7, 2020 6:19 PM
**To:** Lynch, Garrett <LynchG@dany.nyc.gov>
**Subject:** FW: Sadr - wire transfers

My original email had three attachments, which had to be sent to you securely. So you should be getting a secure message with instructions on how to access it.

---

**From:** Lake, Stephanie (USANYS)
**Sent:** Tuesday, January 07, 2020 5:37 PM
**To:** Lynch, Garrett <LynchG@dany.nyc.gov>; Krouse, Michael (USANYS) <MKrouse@usa.doj.gov>; Kim, Jane (USANYS) 4 <JKim4@usa.doj.gov>
**Subject:** Sadr - wire transfers

See attached a spreadsheet (Payments) showing each transfer and where I found documentation. A few things:

1) I didn't find a wire confirmation for the 4/4/2011 $29 million transfer. I did find reference to it in the CHIPS subpoena returns. It seems to show that it went from "Fondo Chino-Venezolano" to Stratus International Contracting (see attached two spreadsheets that show this). Garrett – do you know if we have a wire confirmation for that transfer?

2) I noticed that the wire confirmations don't generally show the U.S. intermediary bank on them. Is there other documentation I'm missing that has this information?

*All documents are saved here: \\Usa.doj.gov\cloud\NYS\StAndrews\Shared\Iran_VEHousing-2017R01160\###Trial\Documents\Payment Records and here: \\Usa.doj.gov\cloud\NYS\StAndrews\Shared\Iran_VEHousing-2017R01160\Evidence [INT]\Discovery\#5 - Subpoena Returns\To Produce.

Also – Garrett, I was thinking that if you don't already have the ability to remotely login to our network, we should have that set up! That way the file paths above wouldn't be useless to you.

Thanks!

Stephanie Lake
Assistant United States Attorney
Southern District of New York
One Saint Andrew's Plaza
New York, NY 10007
Tel: (212) 637-1066

This email communication and any files transmitted with it contain privileged and confidential information

from the New York County District Attorney's Office and are intended solely for the use of the individuals or entity to whom it has been addressed. If you are not the intended recipient, you are hereby notified that any dissemination or copying of this email is strictly prohibited. If you have received this email in error, please delete it and notify the sender by return email.

# EXHIBIT 8

**Kim, Jane (USANYS) 4**

| | |
|---|---|
| **From:** | Lake, Stephanie (USANYS) |
| **Sent:** | Friday, January 10, 2020 3:16 PM |
| **To:** | Lynch, Garrett |
| **Cc:** | Kim, Jane (USANYS) 4; Krouse, Michael (USANYS) |
| **Subject:** | RE: Sadr - wire transfers |
| **Attachments:** | 2011.12.23 Informe Ejecutivo Urbanismo Nueva Ciudad Fabricio Ojeda, Sector El Minto, Municipio Lagunillas Estado Zulia.pdf |

Closing the loop on this— I found a document in the material Fuenmayor gave us that discusses the $29 million transfer through Fondo Chino, and he also mentioned it in the last meeting. I think this should be helpful in tying the wire information we have showing the Fondo Chino transfer to PDVSA. The doc is attached, if anyone cares, but it's also en Espanol (I've requested translation). Pages 14-15.

**From:** Lynch, Garrett <LynchG@dany.nyc.gov>
**Sent:** Wednesday, January 08, 2020 12:46 PM
**To:** Lake, Stephanie (USANYS) <SLake@usa.doj.gov>
**Cc:** Kim, Jane (USANYS) 4 <JKim4@usa.doj.gov>; Krouse, Michael (USANYS) <MKrouse@usa.doj.gov>
**Subject:** RE: Sadr - wire transfers

The Venezuelans used various state-owned "funds" and banks to fund various government projects, among them BANDES, the economic and social development bank (which, I believe made some early payments (not ours) related to the project), and Fondo Chino (the Chinese-Venezuelan Fund).  Fondo Chino (at least ostensibly) was funded by oil sales to and loans from China (I think PDVSA and the government liberally moved money around). I forget exactly why Fondo Chino was used to make the first payment (or if we ever knew for sure) – my guess is that PDVSA, which controlled all oil-related funds (i.e., the Venezuelan purse), had adequate funds in the Fondo Chino account to make the payment from that account.  I believe the money came from a Banco del Tesoro account in Venezuela, which had a correspondent relationship with Commerz in Germany.  Thereafter, they used PDVSA accounts at Banco Espirito Santo in Portugal.

**From:** Lake, Stephanie (USANYS) [mailto:Stephanie.Lake@usdoj.gov]
**Sent:** Wednesday, January 8, 2020 11:02 AM
**To:** Lynch, Garrett <LynchG@dany.nyc.gov>
**Cc:** Kim, Jane (USANYS) 4 <Jane.Kim@usdoj.gov>; Krouse, Michael (USANYS) <Michael.Krouse@usdoj.gov>
**Subject:** RE: Sadr - wire transfers

Found the first one. Thanks. Do you know why it came from "Fondo Chino" / what that is?

That's fine on two. Just wanted to make sure I wasn't missing some other records that would show that information.

Definitely agree on the third point.

Thank you!

**From:** Lynch, Garrett <LynchG@dany.nyc.gov>
**Sent:** Wednesday, January 08, 2020 10:04 AM
**To:** Lake, Stephanie (USANYS) <SLake@usa.doj.gov>
**Cc:** Kim, Jane (USANYS) 4 <JKim4@usa.doj.gov>; Krouse, Michael (USANYS) <MKrouse@usa.doj.gov>
**Subject:** RE: Sadr - wire transfers

1. Re: the first payment, there should be a copy of the SWIFT message in the Commerzbank production.  In my version of the subpoena compliance production it's a PDF titled "Copy".

2. Re: the identity of the intermediary bank, the bank whose business record the wire transfer is is the intermediary bank, so the witness will be able to state that.

3. Also, for several of the payments, we have additional search warrant documents -- e.g., while we may just have the wire transfer record from the clearing bank, we may also have a SWIFT message attached to an email, or a Hyposwiss record, or some other document which identifies the payment route. When the dust settles on the SW docs, we can reconstruct my old payments binders where I had all of the documents bundled together for each payment (the payment instruction letter, the bank record(s), emails, attachments, etc.).  This is what we did for the GJ.

---

**From:** Lake, Stephanie (USANYS) [mailto:Stephanie.Lake@usdoj.gov]
**Sent:** Tuesday, January 7, 2020 6:19 PM
**To:** Lynch, Garrett <LynchG@dany.nyc.gov>
**Subject:** FW: Sadr - wire transfers

My original email had three attachments, which had to be sent to you securely. So you should be getting a secure message with instructions on how to access it.

---

**From:** Lake, Stephanie (USANYS)
**Sent:** Tuesday, January 07, 2020 5:37 PM
**To:** Lynch, Garrett <LynchG@dany.nyc.gov>; Krouse, Michael (USANYS) <MKrouse@usa.doj.gov>; Kim, Jane (USANYS) 4 <JKim4@usa.doj.gov>
**Subject:** Sadr - wire transfers

See attached a spreadsheet (Payments) showing each transfer and where I found documentation. A few things:

1) I didn't find a wire confirmation for the 4/4/2011 $29 million transfer. I did find reference to it in the CHIPS subpoena returns. It seems to show that it went from "Fondo Chino-Venezolano" to Stratus International Contracting (see attached two spreadsheets that show this). Garrett – do you know if we have a wire confirmation for that transfer?

2) I noticed that the wire confirmations don't generally show the U.S. intermediary bank on them. Is there other documentation I'm missing that has this information?

*All documents are saved here: \\Usa.doj.gov\cloud\NYS\StAndrews\Shared\Iran_VEHousing-2017R01160\###Trial\Documents\Payment Records and here:
\\Usa.doj.gov\cloud\NYS\StAndrews\Shared\Iran_VEHousing-2017R01160\Evidence [INT]\Discovery\#5 - Subpoena Returns\To Produce.

Also – Garrett, I was thinking that if you don't already have the ability to remotely login to our network, we should have that set up! That way the file paths above wouldn't be useless to you.

Thanks!

Stephanie Lake
Assistant United States Attorney
Southern District of New York
One Saint Andrew's Plaza
New York, NY 10007
Tel: (212) 637-1066

This email communication and any files transmitted with it contain privileged and confidential information from the New York County District Attorney's Office and are intended solely for the use of the individuals or entity to whom it has been addressed. If you are not the intended recipient, you are hereby notified that any dissemination or copying of this email is strictly prohibited. If you have received this email in error, please delete it and notify the sender by return email.

# EXHIBIT 8-1



**Desarrollos Urbanos,  S.A. (DUCOLSA)**



# Informe Ejecutivo

# "Urbanismo Nueva Ciudad Fabricio Ojeda,

# Sector El Menito, Municipio Lagunillas Estado Zulia"

**Diciembre 23, 2011**

004149



DESARROLLOS
URBANOS S.A.
DUCOLSA

*Desarrollos Urbanos, S.A. (DUCOLSA)*

# Contenido

Pág.

*I.- Sumario* ........................................................................................................ *4*

☞   *Datos Generales* .......................................................................................... *4*

☞   *Objetivo del Proyecto* ................................................................................. *5*

☞   *Alcance del Proyecto* .................................................................................. *5*

☞   *Antecedentes* ............................................................................................... *8*

☞   *Justificación del Proyecto* ......................................................................... *11*

*II.- Situación Actual* ........................................................................................ *12*

*III- Áreas de Atención* ..................................................................................... *28*

☞   *Servicios Públicos* ..................................................................................... *28*

☞   *Contrato* ...................................................................................................... *29*

*VI.- Registro Fotográfico* ................................................................................ *42*

004150



**DESARROLLOS URBANOS S.A.**
**DUCOLSA**

## Desarrollos Urbanos, S.A. (DUCOLSA)

# Índice de Figuras, Gráficos y Tablas

## Gráficos:

☞ **Gráfico Nº 1.** Proyecto de suministro de agua potable del sector AP-31 ................................. 18

☞ **Gráfico Nº 2.** Proyecto de manejo de aguas servidas del sector AP-31 ................................. 19

☞ **Gráfico Nº 3.** Proyecto de manejo de aguas de lluvia del sector AP-31 ................................. 21

☞ **Gráfico Nº 4.** Proyecto de suministro de gas domestico al Urbanismo ................................. 22

☞ **Gráfico Nº 5.** Proyecto de suministro eléctrico al sector AP-31 ................................. 23

☞ **Gráfico Nº 6.** Proyecto de suministro eléctrico interno ................................. 24

☞ **Gráfico Nº 7.** Proyecto de suministro de gas a los apartamentos ................................. 26

☞ Gráfico Nº 8. Cuadro de Avance global ................................. 27

☞ **Gráfico Nº 9.** Distribución de recursos ................................. 28

## Tablas:

☞ **Tabla 1.** Fase I del Proyecto ................................. 6

☞ **Tabla 2.** Fase II del Proyecto ................................. 7

☞ **Tabla 3.** Cronograma Efectivo de desembolso sin IVA ................................. 14

☞ **Tabla 4.** Valuaciones Pagadas ................................. 15

☞ **Tabla 5.** Valuaciones en proceso de Pago ................................. 16

☞ **Tabla 6.** Balance del contrato sin IVA ................................. 16

☞ **Tabla 7.** Cronograma modificado de desembolso (sin ajuste económico) ................................. 17

☞ **Tabla 8.** Estatus de Proyecto de Electrificación ................................. 19

004151

 **Desarrollos Urbanos, S.A. (DUCOLSA)**

# I.- Sumario

## ☞ Datos Generales

| | |
|---|---|
| **Identificación del Proyecto:** | **Urbanismo Nueva Ciudad Fabricio Ojeda** |
| **Unidad Promotora del Proyecto:** | Pdvsa - Fonden – Fondo Chino |
| **Responsable Ejecutor del Proyecto:** | Desarrollos Urbanos S.A (DUCOLSA) |
| **Participantes:** | Hidrolago, PDVSA Gas, Corpoelec, CANTV,FEDE, Barrio Adentro |
| **Contratista Ejecutora:** | Iranian International Housing Company (IIHC) |
| **Ubicación:** | Sector El Menito, Parroquia Alonso Ojeda, Municipio Lagunillas del estado Zulia |
| **Tipo de Proyecto:** | Social – Hábitat Integral |
| **Costo Original del Proyecto ($):** | Costo sin IVA   +   IVA (12%)   = Total General<br>475.734.000,00 +   57.088.080,00 =   532.822.080,00 |
| **Costo Original del Proyecto (BsF. equivalentes)**<br>**Tasa 4.3 $/Bs:** | Costo sin IVA   +   IVA (12%)   =   Total General<br>2.045.656.200,0 + 2.454.780.744,0 = 2.291.134.944,0 |
| **Duración Estimada:** | 3 años |
| **Tiempo de Ejecución** | **Agosto 2009 - Diciembre 2012** |
| **Monto Modificado 1  ($)** | 509.462.545,73 |

004152

 **Desarrollos Urbanos, S.A. (DUCOLSA)**

☞ **Objetivo del Proyecto**

Construir *12.080 unidades habitacionales* para dignificar igual número de familias afectadas por el fenómeno de subsidencia en el Municipio Lagunillas del estado Zulia, promoviendo el acceso a los servicios básicos en búsqueda del buen vivir.

☞ **Alcance del Proyecto**

El *Urbanismo Nueva Ciudad Fabricio Ojeda* contempla la construcción de *12.080* viviendas sobre *318* hectáreas de terreno, así como el respectivo equipamiento urbano establecido según los parámetros de la *Misión Villa Nueva*. Las unidades habitacionales están ubicadas en el sector El Menito, Municipio Lagunillas del Estado Zulia y se distribuyen en (5) cinco sectores: AP-27, AP-28, AP-29, AP-30, AP-31. Asimismo, se ejecutará en dos fases que a continuación se mencionan:

**Fase I:** Contempla la construcción de *7.000 unidades habitacionales* con su respectivo equipamiento, sobre 178 hectáreas. Abarca los sectores AP – 31; AP – 30; AP – 29 y parcialmente AP – 28. En la siguiente tabla, se muestra la cantidad de viviendas y su equipamiento distribuida por sector. (Véase tabla 1)

004153

 *Desarrollos Urbanos, S.A. (DUCOLSA)*

## Tabla 1. Fase I del proyecto

| *Fase I*: contempla la construcción de 7.000 unidades habitacionales sobre 178 hectáreas. | | |
|---|---|---|
| **Sector** | **Unidades habitacionales** | **Equipamiento** |
| AP – 31 | 1.760 | • 3 Simoncitos<br>• 1 Escuela Bolivariana<br>• 1 Liceo Bolivariano<br>• CDI/ SRI<br>• 3 Consultorios Populares<br>• 1 Estadio de Softball<br>• Zona Industrial (transformación de plástico) |
| AP – 30 | 2.480 | • 4 Simoncitos<br>• 1 Escuela Bolivariana<br>• 1 Liceo Bolivariano<br>• 3 Consultorios Populares<br>• 1 Centro Comercial<br>• Canchas Deportivas<br>• Área Industrial |
| AP – 29 | 2.272 | • 4 Simoncitos<br>• 1 Escuela Bolivariana<br>• 1 Liceo Bolivariano<br>• 2 Consultorios Populares<br>• 1 Centro Comercial<br>• Canchas Deportivas<br>• Área Industrial |
| AP – 28 | 488 | • Sin Equipamiento |

**Nota:** El diseño y la construcción de los equipamientos urbanos descritos en cada uno de los sectores en el cuadro anterior, no se encuentran incluidos dentro del alcance del contrato en ninguna de las fases ( I y II), estos fueron incorporados siguiendo las líneas de la

004154

 *Desarrollos Urbanos, S.A. (DUCOLSA)*

misión Villanueva aunado al aumento de densidad presentada en el proyecto. Actualmente fueron incluidos en el addendum 1 del IPC, el se encuentra en proceso de suscripción entre las partes.

**Fase II:** contempla la ejecución *5.080* unidades habitacionales sobre *140* hectáreas, con su respectivo equipamiento. Abarca los sectores AP – 28 y AP – 27.

### Tabla 2. Fase II del proyecto

| *Fase II*: contempla la construcción de 5.080 unidades habitacionales sobre 140 hectáreas. | | |
|---|---|---|
| **Sector** | **Unidades habitacionales** | **Equipamiento** |
| *AP – 28* | *1.992* | ▪ 4 Simoncito<br>▪ 1 Escuela Bolivariana<br>▪ 1 Liceo Bolivariana<br>▪ 3 Consultorios Populares<br>▪ Área Industrial<br>▪ 1 Centro Comercial<br>▪ Canchas Deportivas |
| *AP – 27* | *3.088* | ▪ 5 Simoncitos<br>▪ 1 Escuela Bolivariana<br>▪ 1 Liceo Bolivariana<br>▪ 3 Consultorios Popular<br>▪ Canchas Deportivas<br>▪ 1 Centro Comercial<br>▪ Área Industrial |

004155

 *Desarrollos Urbanos, S.A. (DUCOLSA)*

## ☞ Antecedentes

El 01/07/2007 en el marco del Convenio de Cooperación entre la República Islámica de Irán y la República Bolivariana de Venezuela, se *firmó un contrato entre la empresa Iranian International Housing Company (IIHC) y la Sociedad Mercantil Desarrollos Urbanos S.A (DUCOLSA)* para la ejecución del Proyecto Urbanismo Nueva Ciudad Fabricio Ojeda - El Menito – Estado Zulia.

El 30/04/2008 el Ministerio del Poder Popular para la Vivienda y Hábitat sometió Punto de Cuenta al Comandante Presidente de la República Bolivariana de Venezuela, *solicitando la cantidad de $ 518.550.100,00 (incluye IVA) para el desarrollo de este proyecto*, en el cual se contempla la Ingeniería de Detalle y construcción de las 7.000 unidades habitacionales, como resultado del Punto de Cuenta se aprobó la designación de 172.000,00 M$ para el desembolso del año 2008 a través del FONDEN. (Véase anexo 1)

En Noviembre de 2008, se realizó *pago de anticipo a la empresa Iranian International Housing Company (IIHC)* por un monto de 142.720,02 M$.

El 27/03/2009 el Ministerio del poder Popular para Economía y Finanzas *sometió Punto de Cuenta N° 028 ante el Comandante Presidente de la República Bolivariana de Venezuela*, solicitando la transferencia de $1.980.647.428,46 del Fondo de Desarrollo Nacional (FONDEN) al Fondo Conjunto Chino – Venezolano asociados a 45 proyectos, petición que fue aprobada por el Señor Presidente de la

004156

 *Desarrollos Urbanos, S.A. (DUCOLSA)*

República Bolivariana de Venezuela (SPR). (Véase anexo 2).  En el marco de este Punto de Cuenta fue incluido el "Urbanismo Nueva Ciudad Fabricio Ojeda - El Menito – Estado Zulia" correspondiéndole  la cantidad de $29.279.980,00 por saldo remanente del presupuesto aprobado 2008 en Punto de Cuenta N° 031-2008.

El 05/06/2009, se somete ante el ciudadano Ministro y Presidente de PDVSA Punto de Cuenta con la situación actual del Urbanismo "Nueva Ojeda" en el sector El Menito, Municipio Lagunillas del Estado Zulia, donde se instruye **cambiar el nombre del proyecto**, denominándose en la actualidad "Urbanismo Nueva Ciudad Fabricio Ojeda" (véase anexo 3)

El 12/12/2010 el Vicepresidente Territorial y Ministro del Poder Popular de Energía y Petróleo Ing. Rafael Ramírez sometió **Punto de Cuenta N° VT-011-10 ante el Comandante Presidente de la República Bolivariana de Venezuela,** Hugo Rafael Chávez Frías solicitando la asignación de recursos correspondientes al 2010, por un monto de $ 80.166.055,07  para la continuación de la Construcción del Proyecto Urbanismo Nueva Ciudad Fabricio Ojeda, así como también la flexibilidad de pagos en bolívares(Bs) y dólares ($), la reducción del tiempo de ejecución de la obra para fecha de culminación 2012 y modificación de 7.000 a 12.080 unidades habitacionales (Véase anexo 4)

El 04/01/2011 la Presidencia del Consejo Directivo de DUCOLSA Ing. José Luis Parada presenta al Ministro del Poder Popular de Energía y Petróleo Ing. Rafael Ramírez Punto de Cuenta S/N con la solicitud de recursos para infraestructura de servicios públicos del Urbanismo Nueva

004157

 **Desarrollos Urbanos, S.A. (DUCOLSA)**

Ciudad Fabricio Ojeda, quedando aprobado por este, instruyendo a su vez, al *Sr. Hilano Cortez la elaboración del Punto de Cuenta para el Presidente de la República Bolivariana de Venezuela*, Comandante Hugo Chávez. (Véase barrera N°1)

El 15/03/2011, se suscribe el convenio DUCOLSA – HIDROLAGO, por un monto de   Bs. 209.067.522,00 cuyo objetivo es la ejecución de los proyectos para la Rehabilitación de la planta potabilizadora de pueblo viejo, la construcción de la estación de bombeo El Venado, la interconexión de sistemas de agua potable Machango – Pueblo Viejo – Valmore Rodríguez, la   aducción de acero de 36″ desde la planta potabilización Pueblo Viejo hasta la Estación COPAIBA y la aducción con tubería de acero al urbanismo Nueva Ciudad Fabricio Ojeda. (Véase anexo 5). Convenio DUCOLSA - HIDROLAGO)

El 09/05/2011, la empresa IIHCO somete de manera oficia su carta anunciando la suspensión inmediata de los trabajos según la cláusula CGC (GCC) sub.cláusula 16.1, basado en la falta de pagos de las valuaciones correspondientes a las obra ejecutada en los meses de Enero – Abril. (Véase anexo 6)

El 07/07/2011, se inician los pagos referidos al proyecto a partir de la Valuación 11 mediante Pdvsa Occidente, como ente financiador, sustituyendo al Fondo Chino y el Fonden.

El 11/07/2011, se firma acta de reinicio de la obra entre las partes oficializándose el arranque de todos los trabajos del proyecto Nueva

004158

 **Desarrollos Urbanos, S.A. (DUCOLSA)**

Ciudad Fabricio Ojeda, una vez realizados los pagos pendientes por desembolsar. (Véase anexo 7).

### ☞ Justificación del Proyecto

Con la ejecución del *Urbanismo Nueva Ciudad Fabricio Ojeda* ubicado en el Municipio Lagunillas del Estado Zulia, se pretende dar respuesta a la urgente necesidad en materia habitacional que presentan de las comunidades del municipio Lagunillas afectadas por el fenómeno de subsidencia en la Costa Oriental del Lago de Maracaibo, generando fuentes de empleo para la comunidad de aproximadamente *127.955* empleos directos y *383.865* empleos indirectos. Este proyecto, permitirá la dignificación de *12.080* familias afectadas, atendiendo a más de *60.400* personas.

Asimismo, demuestra la visión anticipada de nuestro Comandante en Jefe y Presidente de la República, Hugo Rafael Chávez Fría, cuando en el Álo Presidente N° 334  año 2009 en el Campo Industrial "Ana María Campos", presenta a la Nación el concepto del *Urbanismo Nueva Ciudad Fabricio Ojeda*, el cual cobra mayor vigencia en la actualidad a suscribirse dentro de la Gran Misión vivienda Venezuela, en la búsqueda del buen vivir.

004159

 ***Desarrollos Urbanos, S.A. (DUCOLSA)***

## II.- Situación Actual

▪ Convenio – Contratos

En el marco del Convenio de Cooperación entre la República Islámica de Irán y la República Bolivariana de Venezuela, se firmó un contrato entre la empresa *Iranian International Housing Company* y la *Sociedad Mercantil Desarrollos Urbanos S.A (DUCOLSA)* contemplando el IPC para llevar a cabo la construcción de *7.000 unidades habitacionales* con *42.000 m²* de equipamiento urbano, los cuales no estaban ajustados a los lineamientos de la *Misión Villa Nueva*.

El aumento de la densidad bruta de ocupación a *190 hab/has* produjo la implantación y ejecución únicamente de unidades residenciales tipo multifamiliares, con una nueva premisa de diseño urbano basada en los lineamientos de la *Misión Villanueva*, cuyos cálculos de equipamientos urbanos requeridos para el nuevo urbanismo contempla algunos usos de espacios que deben ejecutarse que no forman parte del contrato suscripto con la empresa *Iranian Internacional Housign Company (IIHC)*. (Véase Anexo 8) ***El monto modificado por el cambio de viviendas unifamiliares a multifamiliares modifica el contrato de $ 475.734.000 a $ 509.462.545,73.*** En referencia a la revisión de los costos modificado (véase Anexo 9).

004160

 *Desarrollos Urbanos, S.A. (DUCOLSA)*

Actualmente, está en proceso ajuste de comentarios realizados por IIHCO del **Addendum N° 1** al contrato celebrado entre DUCOLSA y IIHCO, donde se incorpora el equipamiento urbano según los lineamientos antes señalados y las instrucciones indicadas en el Punto de Cuenta *VT-011-10 de fecha 12/12/2010,* las cuales expresan (Véase anexo 4):

- o Aprobación del cambio de administración del proyecto, para que sea ejecutada por DUCOLSA.

- o Autorización de inicio de negociaciones entre la empresa Irania *International Housing Company (IIHCO) y DUCOLSA,* para revisar el Contrato suscrito entre las partes, con la finalidad de:

  - o Revisar el costo del proyecto, estableciendo partidas con porciones en dólares y otras en bolívares. Considerando los materiales y mano de obras en bolívares y los componentes comprados en el extranjero en dólares.

  - o Ampliar el alcance del contrato incrementando la meta física de 7.000 a 12.080 unidades habitacionales

  - o Reprogramando el proyecto una vez ajustado el contrato.

▪ Situación Financiera

En la actualidad, se han transferido **$172.000.000,00** en cumplimiento a Punto de Cuenta N° 031-2008 aprobado por el Señor Presidente de la República Bolivariana de Venezuela (SPR) en fecha

004161



**Desarrollos Urbanos, S.A. (DUCOLSA)**

30/04/2008 (véase anexo 1). Con la utilización de estos recursos se procedió a:

- ○ **Pago de Anticipo** a la empresa IRANIAN INTERNATIONAL HOUSING COMPANY (IIHC) por **$142.720.020,00**.

- ○ En cumplimiento a instrucciones del Comandante Presidente, según Punto de Cuenta N° 028 de fecha 27/03/2009; se aprobó la transferencia 45 proyecto con sus recursos (dentro de los cuales se encuentra el Urbanismo Nueva Ciudad Fabricio Ojeda) desde **FONDEN** hacia **Fondo Conjunto Chino – Venezolano** haciéndose efectiva la transferencia de **$29.279.980,00** para ser destinado al urbanismo (véase anexo 2)

En este contexto, se muestra en la tabla 3, el cronograma efectivo de Desembolso del Proyecto.

**Tabla 3. Cronograma Efectivo de Desembolso Sin IVA**

| Moneda | Años | | | | | | Total |
|---|---|---|---|---|---|---|---|
| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | |
| $ | 142.720.020,00 | 32.534.276,00 | 71.576.835,38 | 126.193.272,79 | 92.298.614,79 | 10.410.980,93 | 475.733.999,89 |
| Iva al 12% | 17.126.402,40 | 3.904.113,12 | 8.589.220,25 | 15.143.192,73 | 11.075.833,77 | 1.249.317,71 | 57.088.079,99 |
| Total | 159.846.422,40 | 36.438.389,12 | 80.166.055,63 | 141.336.465,52 | 103.374.448,56 | 11.660.298,64 | 532.822.079,88 |

Posteriormente, se realiza el pago de las valuaciones **N° 2, 3, 4, 5** y **6** por un monto de $ 31.993.708,51 con los recursos aprobados por el Comandante Presidente de la República en Punto de Cuenta VT-011-10 de fecha 12/12/2010 (véase anexo 4). En el mismo Punto de Cuenta, se aprobó la cantidad de **$ 48.172.347,07** como parte de los recursos

004162

 *Desarrollos Urbanos, S.A. (DUCOLSA)*

destinados para el año 2010, difiriéndose la transferencia de estos recursos para el primer trimestre 2011. Una vez recibidos los recursos, se pagaron las valuaciones *N° 7, 8, 9 y 10* por un monto de *$.47.840.016, 99.* En lo sucesivo la fuente de recursos pasa a ser Pdvsa. En la tabla 4 se ilustra la relación de valuaciones pagadas hasta la fecha:

**Tabla 4. Valuaciones Pagadas a IIHCO**

| Relación de Valuaciones Pagadas | | | | | |
|---|---|---|---|---|---|
| Valuaciones Pagadas ($) | Monto Sin IVA ($) | Monto IVA ($) | Monto Con IVA ($) | Fuente de Recursos | Monto Total por Fuente ($) |
| Valuación N° 1 | 32.534.276,00 | 3.904.113,12 | 36.438.389,12 | FONDEN | 36.438.389,12 |
| Valuación N° 2 | 2.899.812,17 | 347.977,46 | 3.247.789,63 | FONDEN Fondo Chino | 31.993.704,51 |
| Valuación N° 3 | 6.792.518,98 | 815.102,28 | 7.607.621,26 | | |
| Valuación N° 4 | 4.034.604,15 | 484.152,50 | 4.518.756,65 | | |
| Valuación N° 5 | 8.382.166,45 | 1.005.859,97 | 9.388.026,42 | | |
| Valuación N° 6 | 6.456.705,85 | 774.804,70 | 7.231.510,55 | | |
| Valuación N° 7 | 7.083.739,32 | 850.048,72 | 7.933.788,04 | Fondo Chino | 47.840.016,99 |
| Valuación N° 8 | 16.451.231,53 | 1.974.147,78 | 18.425.379,31 | | |
| Valuación N° 9 | 11.673.379,62 | 1.400.805,55 | 13.074.185,17 | | |
| Valuación N° 10 | 7.505.950,42 | 900.714,05 | 8.406.664,47 | | |
| Valuación N° 11 | 11.397.053,22 | 1.367.646,39 | 12.764.699,61 | PDVSA | 69.973.602,72 |
| Valuación N° 12 | 9.468.763,31 | 1.136.251,60 | 10.605.014,91 | | |
| Valuación N° 13 | 9.153.883,87 | 1.098.466,06 | 10.252.349,93 | | |
| Valuación N° 14 | 7.861.258,51 | 943.351,02 | 8.804.609,53 | | |
| Valuación N° 15 | 2.708.500,39 | 325.020,05 | 3.033.520,44 | | |
| Valuación N° 16 | 3.166.278,98 | 379.953,48 | 3.546.232,46 | | |
| Valuación N° 17 | 12.279.535,10 | 1.473.544,21 | 13.753.079,31 | | |
| Valuación N° 18 | 6.441.157,62 | 772.938,91 | 7.214.096,53 | | |
| Total Pagado ($) | 166.290.815,49 | 19.954.897,85 | 186.245.713,34 | | 186.245.713,34 |

Por otra parte, existen valuaciones en procesos de pagos

A continuación se muestra en la tabla 5 la relación de valuaciones pendientes por pagar:

004163



**Desarrollos Urbanos, S.A. (DUCOLSA)**

### Tabla 5. Valuaciones En Procesos de Pago

| Relación de Valuaciones Pendientes por Pagar | | | |
|---|---|---|---|
| Valuaciones Por Pagar ($) | Monto Sin IVA ($) | Monto IVA ($) | Monto Con IVA ($) |
| Valuación N° 19 | 6.156.060,75 | 738.727,29 | 6.894.788,04 |
| Valuación N° 20 | 9.726.901,35 | 1.167.228,16 | 10.894.129,51 |
| Total Pendiente ($) | 15.882.962,10 | 1.905.955,45 | 17.788.917,55 |

En resumen el monto total invertido en el proyecto desde el año 2008 a noviembre 2011 es de $309.010.835,49. En la tabla 6, se muestra el **Balance del Contrato** hasta la fecha:

### Tabla 6. Balance del Contrato



| | Monto Original del Contrato | Anticipo Otorgado 30% (Valuación 1) | Amortización de Anticipo (Con Valuación 1 a 18) | Saldo de Anticipo | Real Pagado (Valuación 1 a 18) | Monto Referencial por Pagar (Valuación 19 y 20) | Total Pagado (saldo de anticipo+ valuaciones) |
|---|---|---|---|---|---|---|---|
| $ | 475.734.000,00 | 142.720.020,00 | 49.887.244,68 | 92.832.775,32 | 166.290.815,49 | 15.882.962,10 | 259.123.590,81 |
| $ | 532.822.080,00 | 159.846.422,40 | 55.873.714,04 | 103.972.708,36 | 186.245.713,35 | 17.788.917,55 | 290.218.421,71 |

Anticipo ($ 142.720.020)    Valuaciones 1 hasta 10 ($ 103.814.384,49)    Valuaciones 11 hasta 18 ($ 62.476.431)

| | Años | | | | | | |
|---|---|---|---|---|---|---|---|
| Moneda | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | Total |
| $ | 142.720.020,00 | 32.534.276,00 | 71.576.835,38 | 126.193.272,79 | 92.298.614,79 | 10.410.980,93 | 475.733.999,89 |
| Iva al 12% | 17.126.402,40 | 3.904.113,12 | 8.589.220,25 | 15.143.192,73 | 11.075.833,77 | 1.249.317,71 | 57.088.079,99 |
| Total | 159.846.422,40 | 36.438.389,12 | 80.166.055,63 | 141.336.465,52 | 103.374.448,56 | 11.660.298,64 | 532.822.079,88 |

Remanente ($ 296.729,89)

004164

 **DESARROLLOS URBANOS S.A. DUCOLSA**            *Desarrollos Urbanos, S.A. (DUCOLSA)*

Por otra parte, el Presidente de la República Hugo Rafael Chávez, en Punto de Cuenta VT-011-10 ordenó que el tiempo de ejecución se disminuyera para culminar en el 2012. Esta instrucción ocasionó ajustes en el perfil de desembolso original debido a la reducción en el tiempo de ejecución del proyecto, lo cual se muestra a continuación:

**Tabla 7. Cronograma modificado de desembolso sin IVA**

**(Sin considerar ajuste económico solicitado por la Empresa IIHCO)**

| Moneda | Años | | | | | |
|--------|------|------|------|------|------|------|
| | 2008 | 2009 | 2010 | 2011 | 2012 | Total |
| $ | 142.720.000,00 | 29.279.980,00 | 71.576.835,38 | 126.193.272,79 | 105.963.711,70 | 475.734.000,00 * |

\*: El perfil obedece al monto original aprobado

*Real Pagado: $243.576.815,38*

En cuanto en valuaciones en procesos administrativos se tiene la valuación Nº 19 y 20 por un monto de $ 15.882.962,10 (sin IVA).

▪ Servicios Públicos Externos

**Agua Potable.**

Las acciones emprendidas para obtener el suministro de agua potable para los primeros 24 edificios se encuentran definidos bajo los siguientes proyectos:

004165



*Desarrollos Urbanos, S.A. (DUCOLSA)*

## Alcance

- Construcción del Ramal de 1.700 mts lineales de tubería de acero de 12" y de 20" , paralela a la de 6" existente que suministra agua al Menito.
- Colocación de tanques de almacenamiento para suministro de agua potable.
- Construcción de un sistema de bombeo para presurización de la red interna del urbanismo

## Responsables

- DUCOLSA / PDVSA Servicios Logísticos

## Estatus

- Inicio de Obra 08 -12 -2011
- Levantamiento topográfico. Avance 100%
- Construcción del ramal. Avance 60%
- Pintura de tanques de almacenamiento de 238 mts3. 45%.



**Grafico N° 1. Proyecto de Suministro de Agua Potable del Sector AP-31**

004166

 **DESARROLLOS URBANOS S. A. DUCOLSA**

*Desarrollos Urbanos, S.A. (DUCOLSA)*

### Aguas servidas.

En lo referido al manejo de aguas servidas fueron definidas un conjunto de estrategias enmarcadas de la siguiente manera:

**Alcance**

- Construcción de estación de bombeo para impulsar aguas servidas del urbanismo a la planta de tratamiento ubicada en el edificio PDVSA el Menito.
- Suministro de alimentación eléctrica para estación de bombeo.
- Construcción del ramal de acero de 16" que descargara las aguas
- Rehabilitación de las lagunas de oxidación que recibirán las aguas servidas provenientes del urbanismo.

**Responsables**

- DUCOLSA
- PDVSA Servicios Logísticos

**Estatus**

- Inicio 02/12/2011
- Levantamiento topográfico y limpieza de la ruta de la línea de 16" .Avance 100%.
- Construcción del ramal. Avance 78%
- Rehabilitación de las lagunas. Avance 100%
- Limpieza de laguna de estabilización. Avance 100%
- Cavado de la fosa séptica

004167

**DESARROLLOS URBANOS S.A. DUCOLSA** *Desarrollos Urbanos, S.A. (DUCOLSA)*



**Grafico N° 2. Proyecto de Manejo de Aguas Servidas del Sector Ap-31**

### Sistema de Drenaje de Aguas de Lluvias

El alcance de las acciones se encuentra contemplado de la siguiente manera:

- Construcción de canales de drenaje.
- Canalización de cursos de aguas natural  a través de dos canales de tierra.

**Responsables**

- DUCOLSA
- Gerencia de Ambiente
- Propiedades y Catastro
- Diques y Drenajes

**Estatus**

- A nivel de Ambiente: Fueron consignados todos los recaudos al Ministerio del PP Ambiente, para la adjudicación de la permisologia.

004168

 **Desarrollos Urbanos, S.A. (DUCOLSA)**

- A nivel de habilitación de espacios, Avance Total del 35% (Campo y administrativo). han sido identificados 4 pisatarios, de los cuales 3 tienen sus inventarios listos para pasar al proceso administrativo y 4 Pisatarios tienen el permiso para acceder a las áreas afectadas.

- A nivel de construcción se iniciaron los levantamientos topográficos accionando de manera simultánea la rectificación del cauce natural del caño la O



**Grafico N°3. Proyecto de Manejo de Agua de lluvias del Sector Ap-31**

## Suministro del Gas Domestico

## Alcance

- Construcción del ramal de 10km desde la estación U-44 hasta el urbanismo y 02 estaciones de regulación.

004169

 DESARROLLOS URBANOS S. A. DUCOLSA

*Desarrollos Urbanos, S.A. (DUCOLSA)*

## Responsables

- • DUCOLSA
- • PDVSA  Gas

## Estatus

- • Ramal y estaciones de regulación. Avance 100%.



**Grafico N° 4. Proyecto de Suministro de Gas Domestico al Urbanismo**

## Suministro de Electricidad

## Alcance

- • Construcción de dos circuitos doble terna  simple separados en 34,5 KV, para 12.000 viviendas

004170

 **Desarrollos Urbanos, S.A. (DUCOLSA)**

- Construcción de 7,2 Km de tendidos de líneas de 3.33 MCM, para la primera fase 1760 unidades habitacionales

### Responsables

- DUCOLSA
- ENELCO
- PDVSA Servicios Eléctricos

### Estatus

- Tendido de 7,2 Km. Avance 78,75% Fase I
- Construcción de circuitos. Sin iniciar



**Grafico N°5. Proyecto de Suministro Eléctrico al Sector AP-31**

Es importante destacar que todos los proyectos que para la fecha se llevan a cabo están enmarcados en el plan de emergencia para alcanzar la habitabilidad de las primeras unidades habitacionales, considerándose estos proyectos temporales ejecutados a corto plazo.

004171

 **Desarrollos Urbanos, S.A. (DUCOLSA)**

DESARROLLOS
URBANOS S.A.
DUCOLSA

■ Servicios Públicos Internos

## Suministro Eléctrico a los Edificios

### Alcance

- Construcción de Circuito Principal ó Troncal que consiste de 1,6 km de 3 hilos de conductor de 336,4 MCM TULIP, para suministrarle servicio eléctrico a 1760 apartamentos, E/B de Agua Potable, E/B de Aguas Residuales, correspondiente al sector AP-31 del Urbanismo Nueva Ciudad Fabricio Ojeda.

### Responsables

- Ducolsa – PDVSA Servicios Eléctricos

### Estatus

- Inicio de Obra 24/12/2011.



**Grafico N°6. Proyecto de Suministro Eléctrico Interno**

004172

 **DESARROLLOS URBANOS S.A. DUCOLSA**                 *Desarrollos Urbanos, S.A. (DUCOLSA)*

## Suministro de Gas a los Edificios

## Alcance

- Excavación de Zanja  para Tendido de Tubería PEAD (110-90-63-32mm).

- Suministro, Fabricación y Tendido de Tubería  PEAD (110-90-63-32mm) para Red de Distribución de Gas Doméstico.

- Suministro, Fabricación e Instalación de Reguladores de 1era (60-15 psig) y 2da Etapa (15-0.5 psig) .

- Suministro, Fabricación y Tendido de Tubería Galvanizada Superficial  de ½" de Suministro para Clientes Multifamiliares.

## Responsables

- Ducolsa – Iranian Int´l. Housing Co.  -  Edif. B, C, D, F, G, H (Sector 31-01) ; Sector 31-02 y Sector 31-03

    PDVSA  Gas. -  Edif. A y E (Sector 31-01).

## Estatus

- Inicio de Obra 19 -12 -2011.

- Suministro e Instalación de Soportes de Fijación Tubería Ascendente.

- Suministro e Instalación de encamisado de PVC de 1" Interna en Edificio A.

- Suministro y Tendido de Tubería Galvanizada Ascendente de Edificios A, E y F.

- Suministro y Tendido de Tubería Galvanizada Suministro Clientes de Edificios A, E y F.

- Suministro y Fabricación de Arreglo Mecánico de Regulador de Segunda Etapa.

004173

**Desarrollos Urbanos, S.A. (DUCOLSA)**



Grafico N°7 Proyecto de Suministro de Gas a los Apartamentos

## Avance del Proyecto

El Urbanismo Nueva Ciudad Fabricio Ojeda se desarrolla bajo la modalidad IPC y presenta un avance físico global del proyecto de 38,04% y financiero de 34,95% siendo el monto bruto real pagado de **$ 166.290.815,49** en valuaciones sin IVA, tal como se detalló en la situación financiera del proyecto, tabla 6.

A continuación se muestra avance físico y por fase del proyecto (véase grafico N° 8):

004174



**Desarrollos Urbanos, S.A. (DUCOLSA)**

### Grafico N° 8. Cuadro de Avance Global

| Avance Global del Proyecto: 38,04% | |
|---|---|
| **Ingeniería**<br>Avance<br>Ponderado:<br>**2,16%** | <u>Avance Físico Diseño</u>: **72,24%**<br>  • Edificios Residenciales: **94,94%**<br>  • Edificios Comunales: **12,50%**<br>  • Obras Civiles: **50,00%**<br>  • Obras de Infraestructura: **38,80%** |
| **Construcción**<br><br>Avance<br>Ponderado:<br>3.92% + 31,67% +<br>0.29% = **35,88%** | <u>Avance Físico Movilización</u>: **98,25 %**<br>  • Construcción de Oficinas y Dormitorios: **100%**<br>  • Construcción de Almacén y Deposito: **100%**<br>  • Construcción de la Fundación de Planta de Concreto y Asfalto: **86,50%**<br>  • Transporte de Maquinaria al Sitio: **97,80%**<br>  • Suministro Temporal de Agua, Electricidad y Línea Teléfono: **100%**<br>  • Construcción Temporal de Vías Accesorias dentro del Sitio, Cerca alrededor del Sitio: **100%**<br><u>Avance Físico Ejecución</u>: **31,67 %**<br>  • Construcción de Viviendas (Sector 31. Construcción de 110 Edificios y Sector 30. Construcción 155 edificios): **54,86%**<br>  • Edificaciones Comunales (Guarderías/Preescolar, Estación de Policía, Centros de Asistencia, Colegios, Centros Culturales, Centros de Salud y Estación de Bomberos, Clínica, Iglesia, Biblioteca, Parques y Centros de Ocio y Deportivos, Estadio): **0%**<br>  • Obras Civiles (Movimiento de Tierra, Vialidades, Obras Asfálticas, Drenaje de Agua de Lluvia, Nivelación Final, Bordes y Aceras, Colección de Basura): **12,26%**<br>  • Obras de Infraestructura (Suministro de Insumos para Red de Aguas Negras, Blancas, Eléctrica, Telefónica, Gas y Construcción Desmovilización): **0%**<br><br><u>Avance Físico Obras Fijas</u>: **93,54 %**<br>  • Deforestación y Eliminación de Capa Vegetal : **100%**<br>  • Estudio de Suelo: **98%**<br>  • Preparación de Planos Topográficos: **98%** |

Se destaca que el cronograma de ejecución oficial (aprobado) tiene como fecha de culminación 2013. Mientras, que el cronograma ajustado al año 2012 y sus consideraciones económicas por un monto modificado del contrato de $ 475.734.000,00 a $ 605.013.120,00 sin IVA no ha sido aprobado, hasta tanto se acuerden entre las pates las modificaciones

004175



**Desarrollos Urbanos, S.A. (DUCOLSA)**

presentadas por la empresa Irania *International Housing Company* antes el Consejo Directivo de DUCOLSA *(Véase* anexo 10).

# III- Áreas de Atención

## ☞ Servicios Públicos

1- Dar continuar a los procesos de aprobación de recursos de punto de cuenta   **"Solicitud de Recursos para la Infraestructura de Servicios Públicos de Urbanismo Nueva Ciudad Fabricio Ojeda, Sector el Menito, Municipio Lagunilla. Estado Zulia"** de fecha 04/01/2011 aprobado por el Ministro Rafael Ramírez por un monto de BsF. 807.527.265 con IVA, el cual tiene la siguiente instrucción: "*Preparar Punto de Cuenta al SPR, Hilario Cortez*". (véase anexo 11). Para lograr la entrega en su totalidad del urbanismo se requiere se lleven a cabo todos descritos en el punto de cuenta antes mencionado  muestra la distribución de recursos solicitados para cada servicio en el grafico  No. 9.



**Grafico N° 9. Distribución de Recursos**

004176

 *Desarrollos Urbanos, S.A. (DUCOLSA)*

☞ **Contrato**

1. Actualmente, la propuesta de incrementar los costos originales del contrato debido a la reducción en el tiempo de ejecución del 2013 al 2012 (véase anexo 7), fue sometida por IIHCO a la espera de acuerdo entre las partes.

004177



**DESARROLLOS URBANOS S.A.**
**DUCOLSA**

*Desarrollos Urbanos, S.A. (DUCOLSA)*

# VI.- Registro Fotográfico

## *Situación Actual*

### Sector AP -30










004178



**Desarrollos Urbanos, S.A. (DUCOLSA)**

## Sector AP -30

 

 

 

004179



*Desarrollos Urbanos, S.A. (DUCOLSA)*

Sector AP -29







004180